**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| AVADO BRANDS, INC. | Case No. 07-11276 |
| Debtor. | |

**STATEMENT OF FINANCIAL AFFAIRS FOR
AVADO BRANDS, INC.**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Avado Brands, Inc.; Don Pablo's Holding Corp.; Don Pablo's Limited, Inc.; Don Pablo's of Texas, LP; Don Pablo's Operating Corp.; Hops Alexandria, Inc.; Hops Grill and Bar, Inc.; Hops NEF, Inc.; The Hops Northeast Florida Joint Venture No. III; Hops of Baltimore County, LLC; and Hops of Virginia, Ltd. (collectively, herein referred to as the "Debtors"), debtors and debtors-in-possession in the above-captioned chapter 11 cases, were prepared pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 by management of the Debtors and are unaudited.  While management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors.  The subsequent receipt of information may result in material changes in data contained in the Schedules and Statements, which would warrant amendment of same.  Additionally, while the Debtors have endeavored to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist.  Certain information set forth in the Schedules and Statements is duplicative of information previously disclosed in the Debtors' Chapter 11 Petitions or related first day papers.  In the course of preparing these Schedules and Statements, the Debtors reviewed and, where appropriate, revised such information, to the best of their ability, to reflect post-petition accounting adjustments made according to the Debtors' normal accounting practices.  The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate, and expect to do so, as information becomes available.  This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1)  <u>Description of the Cases and "As Of" Information Date</u>.  On September 5, 2007 (the "Petition Date"), each of the Debtors filed a voluntary petition with the Bankruptcy Court under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. Sections 101-1532 (the "Bankruptcy Code").  The Debtors' Chapter 11 cases are being jointly administered under Case number 07-11276 (MFW).  The Debtors currently are operating their businesses and possessing their property as debtors-in-possession under Sections 1107 and 1108 of the Bankruptcy Code.  Except as otherwise noted, all information contained in the Schedules and Statements is as of the Petition Date.  The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  Additional information may become available that would cause the allocation of liabilities between pre-Petition Date and post-Petition Date periods to change.  If this occurs, the Debtors will make appropriate amendments to the Schedules and Statements.

2)  <u>Basis of Presentation</u>.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles

("GAAP") nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.  The amounts set forth in the Schedules and Statements differ in some respects from the consolidated financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

3)  <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

a.  <u>Fair Market Value; Book Value</u>.  Unless otherwise indicated, the Schedules and Statements reflect each asset of the Debtors based upon its book value, where known.

b.  <u>Inventories</u>.  Inventories are valued in the Schedules and Statements on a cost basis.

c.  <u>Real Property and Personal Property–Leased</u>.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors.  All such known leases are set forth in the Schedules and Statements.  The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  However, nothing in the Schedules or Statements is, or shall be construed as, an admission or determination as to the legal status of any lease  and the Debtors reserve all rights with respect to all such issues.

d.  <u>Causes of Action</u>.  The Debtors have attempted to set forth known causes of action against third parties in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any cause of action.

e.  <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, priority, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise provided in an order of the court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of

any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  No attempt has been made to identify such agreements for purposes of including them on Schedule D.  The Debtors' failure to designate a claim on Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not contingent, unliquidated, or disputed, and the Debtors reserve the right to dispute, or to assert offsets or defenses to, any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

The Claims listed on Schedule D are subject to further review, reconciliation and amendment by the Debtors.

f.   Schedule E.  The Bankruptcy Court has entered certain orders granting authority for the Debtors to make payments to certain parties who may otherwise have sought priority under Sections 507(a)(4), 507(a)(5) and 507(a)(7) of the Bankruptcy Code.  To the extent the Debtor made payments as permitted under the applicable orders, the recipients, including the Debtors' employees, are not listed herein.  The Debtors' employees nevertheless will have the opportunity to file proofs of claim asserting any unpaid prepetition claims that they believe are owing notwithstanding the payments made post-Petition Date.

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtors.  Among other things, the Debtors' characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtors reserve their right to amend Schedule E and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

g.   Schedule F.  The Bankruptcy Court has entered certain orders granting the Debtors authority to make payments to certain parties who otherwise may have asserted unsecured, non-priority claims.  Accordingly, certain claims may have been paid by the Debtors post-Petition Date pursuant to the applicable order and are not listed herein.

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtors' books and records as of the Petition Date.  Such accruals are general estimates of liabilities, such as accrued construction costs, accrued costs of access and other general accrued liabilities.  These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose would be costly and unduly burdensome.

The Claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtors.

h.  <u>Schedule G</u>.  While every effort has been made to ensure the accuracy of the "Schedule of Executory Contracts," inadvertent errors or omissions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G, or the validity or enforceability of any contracts, agreements or documents listed therein. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Schedule G does not include all equipment and inventory purchase orders.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. In addition, the omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules as well as any contract or agreement omitted from these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

i.  <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or

unliquidated.  The failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, object to, assert counter-claims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, *inter alia*, merchant goods, services, or taxes are generally listed at the amounts invoiced by such creditor as reflected in the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights with respect to any such credits and allowances.

FORM 7 (04/07)

# FORM 7 - STATEMENT OF FINANCIAL AFFAIRS
# UNITED STATES BANKRUPTCY COURT
### District of Delaware

In re: Avado Brands, Inc.                                                    Case No. 07-11276(MFW)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement.  Indicate payments, transfers and the like to minor children by stating "a minor child."  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

"In business."  A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership.  An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following:  an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation: a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time.  An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

### 1.  Income from employment or operation of business

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
| X | | |

### 2.  Income other than from employment or operation of business

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | AMOUNT | SOURCE |
|------|--------|--------|
| | $148,245,290.00 | Debt Discharge Inc - Ch. 11 bankrutpcy, 5/19/05 (Emergence Date) |

**3. Payment to creditors**

*Complete a . or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600.

Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|------------------|-------------|--------------------|
| X | | | | |

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5475. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|------------------|-------------|--------------------|
| | See attached SOFA 3b | | | |

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|------|------------------------------|------------------|-------------|--------------------|
| | See attached SOFA 3c | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|------|----------------------------------|----------------------|------------------------------|------------------------|
| | Avado Brands, Inc. v. KPMG, LLP, Jeffrey A. Eischeid, Sidley Austin Brown & Wood, LLP & R.J. Ruble | Fraud, RICO violation, Intentional Deception, Breach of Fiduciary Duty, Malpractice | State Court -- Fulton County, GA Case No. 5659271 | Pending |
| | Avado Brands, Inc. v. Thomas E. Dupree, Jr., et al., Defendants (1) | D&O | Unknown | Unknown |

*Footnote:*
*(1)  Originally filed w/ US Bankruptcy Court for Northern District of Texas, Dallas Division*

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|------|
| X | | | |

**5. Repossessions, foreclosures and returns**

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|------|
| X | | | |

**6. Assignments and receiverships**

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|------|------|------|------|
| X | | | |

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|------|------|------|------|------|
| X | | | | |

**7. Gifts**

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|------|------|------|------|------|
| | See attached SOFA 7 | | | |

**8. Losses**

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|------|-----------------------------------|---------|--------------|
| X |  |  |  |

**9. Payments related to debt counseling or bankruptcy**

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|---------------------------|---------|---------|
|  | See attached SOFA 9 |  |  |

**10. Payment to creditors**

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF TRANSFERREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|------|---------------------------------------------------------|------|---------|
|  | Madison County, None | 11/1/2006 | Sale of Building -- $1,700,000.00 |
|  | Misc., None | 6/1/2006 | Fixed Asset -- $320 |

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NONE | NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|------|------------------------------|---------|---------|
| X |  |  |  |

**11. Closed financial accounts**

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|------|--------------------------------|---------------------------------------------------------|------------------------------------|
| X    |                                |                                                         |                                    |

**12. Safe deposit boxes**

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY. |
|------|----------------------------------------------|-------------------------------------------------------------------|--------------------------|----------------------------------------|
|      | See attached SOFA 12                         |                                                                   |                          |                                        |

**13. Setoffs**

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NONE | NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|------|------------------------------|----------------|------------------|
| X    |                              |                |                  |

**14. Property held for another person**

List all property owned by another person that the debtor holds or controls.

| NONE | NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|------|---------------------------|-----------------------------------|----------------------|
| X    |                           |                                   |                      |

**15. Prior address of debtor**

If the debtor has moved within the **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| NONE | ADDRESS | NAME USED | DATES OF OCCUPANCY |
|------|---------|-----------|--------------------|
| X    |         |           |                    |

**16. Spouses and Former Spouses**

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NONE | NAME |
|------|------|
| X | |

**17. Environmental Information**.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites. "Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|------|------|------|------|
| X | | | | |

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| NONE | SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|------|------|------|------|------|
| X | | | | |

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NONE | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|------|------|------|------|
| X | | | |

**18. Nature, location and name of business**

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation , partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full – or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|------|------------------|--------------------------------------------------------------------------|--------------------|------------------------------------------|
|      | See attached SOFA 18a | | | |

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NONE | NAME | ADDRESS |
|------|------|---------|
| X    |      |         |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NONE | NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|---------|-------------------------|
|      | Kurt J. Schnaubelt, CFO, Secretary & Treasurer | 150 Hancock St. Madison, GA 30650 | 9/05/05 - Current |
|      | Tim Ligon, VP & Controller | 338 Porter St. Madison, GA 30650 | 9/05/05 - 1/05/07 |

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| | | |
|---|---|---|
| PricewaterhouseCoopers LLP | Independent accountants<br>10 Tenth St., Suite 1400<br>Atlanta, GA 30309-3851 | FYE 1/03/2006 |
| Kurt J. Schnaubelt, CFO, Secretary &<br>Treasurer | 150 Hancock St.<br>Madison, GA 30650 | 9/05/05 - Current |
| Tim Ligon, VP & Controller | 338 Porter St.<br>Madison, GA 30650 | 9/05/05 - 1/05/07 |

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NONE | NAME | ADDRESS |
|---|---|---|
| | Avado Brands, Inc. | 150 Hancock St.<br>Madison, GA 30650 |
| | Kurt J. Schnaubelt, CFO, Secretary &<br>Treasurer | 150 Hancock St.<br>Madison, GA 30650 |

## 20. Inventories

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| NONE | DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|---|
| X | | | |

b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| NONE | DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|---|
| X | | |

## 21 . Current Partners, Officers, Directors and Shareholders

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NONE | NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|---|
| X | | | |

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NONE | NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK<br>OWNERSHIP |
|---|---|---|---|
| | See attached SOFA 21b | | |

## 22 . Former partners, officers, directors and shareholders

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NONE | NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|---|
| X | | | |

b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------|------------------|-------|---------------------|
| X | | | |

**23 . Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NONE | NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------|-------------------------------------------------------|--------------------------------|------------------------------------------------------|
| | See SOFA 3c | | |

**24. Tax Consolidation Group.**

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NONE | NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER(EIN) |
|------|----------------------------|-------------------------------------|
| | See attached SOFA 24 | |

**25. Pension Funds**

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NONE | NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER(EIN) |
|------|----------------------|-------------------------------------|
| | Avado Brands, Inc. Profit Sharing Plan and Trust | 58-2407429 |
| | Avado Brands, Inc. Supplemental Deferred | N/A |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| AFCO | Vendor #311996 | 08/14/07 | $74,978.84 | $0.00 |
| AFCO | Vendor #311996 | 08/14/07 | $43,534.03 | $0.00 |
| AFCO | Vendor #311996 | 07/13/07 | $43,534.03 | $0.00 |
| AFCO | Vendor #311996 | 07/13/07 | $74,978.84 | $0.00 |
| AFCO | Vendor #311996 | 06/14/07 | $43,723.86 | $0.00 |
| AFCO | Vendor #311996 | 06/12/07 | $74,978.84 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/31/07 | $70.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/30/07 | $2,966.47 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/30/07 | $1,436.74 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/30/07 | $1,967.57 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/30/07 | $646.42 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/30/07 | $1,220.99 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $6,759.77 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $1,305.74 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $5,607.65 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $4,500.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $6,700.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $3,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $3,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $10,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $1,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $3,500.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $12,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $500.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $1,400.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $3,500.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $1,500.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $5,800.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $5,400.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $1,800.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $4,500.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/29/07 | $2,400.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $3,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $18,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $9,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $10,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $7,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $6,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $3,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $7,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $8,000.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/28/07 | $26,718.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/27/07 | $1,358.34 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/24/07 | $1,096.18 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/23/07 | $1,704.43 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/16/07 | $2,749.69 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/16/07 | $851.85 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| AMERICAN EXPRESS | Vendor #576631 | 08/16/07 | $6,267.65 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/16/07 | $8,767.87 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/16/07 | $2,283.70 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/16/07 | $3,969.88 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $2,199.81 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $4,279.22 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $2,145.19 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $6,601.15 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $27,757.22 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $1,003.77 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $1,707.54 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $5,917.34 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $5,157.06 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $4,819.68 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $765.74 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $1,511.96 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $3,025.21 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $2,171.79 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $1,999.21 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/10/07 | $2,937.53 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/09/07 | $475.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/09/07 | $18,495.48 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/03/07 | $61.03 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/02/07 | $4,900.08 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/02/07 | $1,489.47 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/02/07 | $3,901.75 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/02/07 | $17,428.52 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 08/02/07 | $1,185.38 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/26/07 | $13,213.42 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/26/07 | $4,515.19 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/26/07 | $949.07 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $3,199.83 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $4,442.24 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $1,991.59 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $7,180.92 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $2,832.69 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $2,243.39 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $1,622.93 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/18/07 | $1,072.57 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $775.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $3,026.28 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $1,616.33 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $2,959.20 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $2,508.18 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $2,383.26 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $5,704.28 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $536.37 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $5,522.23 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $1,004.65 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $8,651.32 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $1,945.18 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $7,560.39 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $2,697.23 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $3,236.73 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $4,956.62 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $213.96 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $34.89 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $6,253.01 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $2,387.88 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/12/07 | $10.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/09/07 | $18,613.41 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/06/07 | $2,746.32 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/06/07 | $4,714.66 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/06/07 | $2,919.76 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/06/07 | $1,612.15 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/06/07 | $1,085.89 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/06/07 | $3,198.80 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/06/07 | $3,474.77 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/05/07 | $1,713.35 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/05/07 | $189.02 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/05/07 | $11,229.12 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 07/03/07 | $1,786.15 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/28/07 | $1,046.03 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/28/07 | $5,484.32 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/22/07 | $923.01 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/22/07 | $1,655.57 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/22/07 | $20.08 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/15/07 | $175.00 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/15/07 | $1,933.25 | $0.00 |
| AMERICAN EXPRESS | Vendor #576631 | 06/08/07 | $16,341.62 | $0.00 |
| AMERICAN SOCIETY OF COMPOSE | Vendor #584211 | 07/12/07 | $10,448.23 | $0.00 |
| AT & T | Vendor #10096 | 08/30/07 | $2,028.18 | $0.00 |
| AT & T | Vendor #10096 | 08/24/07 | $173.10 | $0.00 |
| AT & T | Vendor #10096 | 07/19/07 | $1,954.90 | $0.00 |
| AT & T | Vendor #10096 | 07/12/07 | $173.61 | $0.00 |
| AT & T | Vendor #10096 | 06/15/07 | $2,201.86 | $0.00 |
| AT&T | Vendor #137563 | 08/30/07 | $11,254.33 | $0.00 |
| AT&T | Vendor #137563 | 07/26/07 | $24,040.26 | $0.00 |
| AT&T | Vendor #137563 | 07/09/07 | $34,938.60 | $0.00 |
| AT&T | Vendor #137563 | 06/15/07 | $700.73 | $0.00 |
| AT&T | Vendor #470610 | 08/30/07 | $5,853.00 | $0.00 |
| AT&T | Vendor #470610 | 07/19/07 | $5,853.00 | $0.00 |
| AT&T | Vendor #470610 | 06/15/07 | $5,906.00 | $0.00 |
| BACCHUS VENTURES | Vendor #635621 | 09/04/07 | $12,239.58 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| BACCHUS VENTURES | Vendor #635621 | 08/02/07 | $12,239.58 | $0.00 |
| BACCHUS VENTURES | Vendor #635621 | 07/02/07 | $12,239.58 | $0.00 |
| BARBRICK, RAYMOND P. | Vendor #647449 | 08/23/07 | $16,486.49 | $0.00 |
| BARBRICK, RAYMOND P. | Vendor #647449 | 08/10/07 | $218.25 | $0.00 |
| BARBRICK, RAYMOND P. | Vendor #647449 | 07/13/07 | $235.31 | $0.00 |
| BARBRICK, RAYMOND P. | Vendor #647449 | 06/08/07 | $287.53 | $0.00 |
| BATRUSHOLLWEG INTERNATIONAL | Vendor #620377 | 08/31/07 | $66.80 | $0.00 |
| BATRUSHOLLWEG INTERNATIONAL | Vendor #620377 | 07/02/07 | $12,770.74 | $0.00 |
| BOLTON GROUP, LLC THE | Vendor #654280 | 06/22/07 | $3,877.50 | $0.00 |
| BOLTON GROUP, LLC THE | Vendor #654280 | 06/15/07 | $6,180.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 08/31/07 | $14,400.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 08/31/07 | $3,600.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 08/24/07 | $6,600.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 08/17/07 | $6,600.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 08/09/07 | $2,400.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 08/02/07 | $3,000.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 07/26/07 | $3,000.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 07/19/07 | $2,400.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 07/12/07 | $3,000.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 07/05/07 | $2,400.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 07/02/07 | $3,000.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 06/22/07 | $1,800.00 | $0.00 |
| CALLAWAY PARTNERS | Vendor #668440 | 06/15/07 | $3,000.00 | $0.00 |
| CDW DIRECT, LLC | Vendor #655456 | 07/26/07 | $555.03 | $0.00 |
| CDW DIRECT, LLC | Vendor #655456 | 07/19/07 | $1,904.84 | $0.00 |
| CDW DIRECT, LLC | Vendor #655456 | 07/12/07 | $2,106.57 | $0.00 |
| CDW DIRECT, LLC | Vendor #655456 | 07/05/07 | $650.65 | $0.00 |
| CDW DIRECT, LLC | Vendor #655456 | 07/02/07 | $174.88 | $0.00 |
| CDW DIRECT, LLC | Vendor #655456 | 06/15/07 | $8,695.87 | $0.00 |
| CHOATE HALL & STEWART UP | Vendor #663617 | 08/23/07 | $9,083.75 | $0.00 |
| CHOATE HALL & STEWART UP | Vendor #663617 | 06/25/07 | $2,500.00 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $7,106.83 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $12,817.34 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $12,817.34 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $7,708.16 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $6,820.39 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $14,598.57 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $11,539.99 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $10,680.62 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $2,450.90 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $25,763.85 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $5,154.40 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $5,692.18 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $1,347.88 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $14,021.28 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $1,975.28 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 08/28/07 | $17,152.39 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $2,705.65 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $7,057.92 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $15,395.40 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $21,418.93 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $492.40 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $8,201.98 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $112.00 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $9,385.04 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $12,089.62 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $4,031.62 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $3,982.08 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $6,416.40 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $27,764.52 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $21,511.82 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $7,980.55 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/31/07 | $15,733.36 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $16,022.24 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $13,062.10 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $938.00 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $8,268.37 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $45,940.41 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $20,261.12 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $1,160.66 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $10,347.29 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $18,839.53 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $3,141.30 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $16,315.91 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $23,322.41 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $6,787.82 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $5,519.41 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $45,139.65 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $15,697.84 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $3,489.39 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $2,455.48 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $8,087.24 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $18,646.55 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $14,450.73 | $0.00 |
| CIGNA-MEDICAL CLAIMS | Vendor # | 07/03/07 | $6,339.45 | $0.00 |
| CITY OF NEWPORT | Vendor #317592 | 07/26/07 | $7,679.29 | $0.00 |
| COI - DON PABLOS | Vendor #618052 | 06/20/07 | $15,000.00 | $0.00 |
| COLORADO DEPT. OF LABOR & E | Vendor #303176 | 07/26/07 | $5,706.19 | $0.00 |
| COLUMBUS CITY TREASURER | Vendor #306364 | 08/31/07 | $1,468.04 | $0.00 |
| COLUMBUS CITY TREASURER | Vendor #306364 | 08/16/07 | $1,431.51 | $0.00 |
| COLUMBUS CITY TREASURER | Vendor #306364 | 08/09/07 | $1,474.22 | $0.00 |
| COLUMBUS CITY TREASURER | Vendor #306364 | 07/26/07 | $1,494.27 | $0.00 |
| COLUMBUS CITY TREASURER | Vendor #306364 | 07/12/07 | $33.96 | $0.00 |
| COLUMBUS CITY TREASURER | Vendor #306364 | 07/05/07 | $1,509.61 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| COLUMBUS CITY TREASURER | Vendor #306364 | 06/22/07 | $1,544.76 | $0.00 |
| COMMONWEALTH OF PENNYSLVANI | Vendor #544956 | 07/26/07 | $25,549.22 | $0.00 |
| Comptroller of Maryland | Vendor #658591 | 06/22/07 | $9,539.16 | $0.00 |
| Comptroller of Maryland | Vendor #658591 | 06/22/07 | $22,175.72 | $0.00 |
| CONNECTICUT GENERAL LIFE IN | Vendor #536144 | 08/09/07 | $33,197.96 | $0.00 |
| CONNECTICUT GENERAL LIFE IN | Vendor #536144 | 07/05/07 | $34,165.38 | $0.00 |
| CONNECTICUT GENERAL LIFE IN | Vendor #536144 | 06/14/07 | $32,756.42 | $0.00 |
| Connecticut, State of | Vendor #531726 | 07/26/07 | $14,288.51 | $0.00 |
| COOPER, RICHARD E. | Vendor #676376 | 08/02/07 | $3,593.76 | $0.00 |
| COOPER, RICHARD E. | Vendor #676376 | 07/11/07 | $4,350.01 | $0.00 |
| COX SMITH MATTHEWS, INCORPO | Vendor #636450 | 08/23/07 | $37,882.00 | $0.00 |
| COX SMITH MATTHEWS, INCORPO | Vendor #636450 | 07/05/07 | $10,897.25 | $0.00 |
| COX SMITH MATTHEWS, INCORPO | Vendor #636450 | 06/15/07 | $3,187.25 | $0.00 |
| DAVIS, EUGENE I. | Vendor #654470 | 08/16/07 | $500.00 | $0.00 |
| DAVIS, EUGENE I. | Vendor #654470 | 08/02/07 | $500.00 | $0.00 |
| DAVIS, EUGENE I. | Vendor #654470 | 07/19/07 | $500.00 | $0.00 |
| DAVIS, EUGENE I. | Vendor #654470 | 07/05/07 | $5,000.00 | $0.00 |
| DAVIS, EUGENE I. | Vendor #654470 | 06/28/07 | $500.00 | $0.00 |
| DAVIS, EUGENE I. | Vendor #654470 | 06/14/07 | $30.00 | $0.00 |
| DDJ - Interest Payment | Vendor # | 08/28/07 | $298,860.89 | $0.00 |
| DDJ - Interest Payment | Vendor # | 07/31/07 | $373,576.12 | $0.00 |
| DDJ - Interest Payment | Vendor # | 07/03/07 | $36,000.00 | $0.00 |
| DDJ - Interest Payment | Vendor # | 07/03/07 | $260,333.81 | $0.00 |
| DDJ - Interest Payment | Vendor # | 08/28/07 | $177,391.18 | $0.00 |
| DDJ - Interest Payment | Vendor # | 08/28/07 | $6,147.72 | $0.00 |
| DDJ - Interest Payment | Vendor # | 08/28/07 | $16,090.73 | $0.00 |
| DDJ - Interest Payment | Vendor # | 08/28/07 | $27,870.37 | $0.00 |
| DDJ CAPITAL MANAGEMENT, LLC | Vendor #655478 | 08/16/07 | $1,000.00 | $0.00 |
| DDJ CAPITAL MANAGEMENT, LLC | Vendor #655478 | 08/09/07 | $2,058.40 | $0.00 |
| DDJ CAPITAL MANAGEMENT, LLC | Vendor #655478 | 08/02/07 | $1,000.00 | $0.00 |
| DDJ CAPITAL MANAGEMENT, LLC | Vendor #655478 | 07/19/07 | $1,000.00 | $0.00 |
| DDJ CAPITAL MANAGEMENT, LLC | Vendor #655478 | 07/05/07 | $10,000.00 | $0.00 |
| DDJ CAPITAL MANAGEMENT, LLC | Vendor #655478 | 06/14/07 | $500.00 | $0.00 |
| DELL MARKETING L.P. | Vendor #596608 | 08/09/07 | $2,435.82 | $0.00 |
| DELL MARKETING L.P. | Vendor #596608 | 08/02/07 | $2,503.52 | $0.00 |
| DELL MARKETING L.P. | Vendor #596608 | 07/26/07 | $577.74 | $0.00 |
| DELL MARKETING L.P. | Vendor #596608 | 07/12/07 | $2,383.20 | $0.00 |
| DELL MARKETING L.P. | Vendor #596608 | 07/05/07 | $2,118.36 | $0.00 |
| DELL MARKETING L.P. | Vendor #596608 | 07/02/07 | $2,272.14 | $0.00 |
| DELL MARKETING L.P. | Vendor #596608 | 06/15/07 | $2,272.14 | $0.00 |
| DEMMI, JOSEPH W. | Vendor #566772 | 08/10/07 | $13,228.83 | $0.00 |
| DEMMI, JOSEPH W. | Vendor #566772 | 07/13/07 | $9,267.86 | $0.00 |
| DEMMI, JOSEPH W. | Vendor #566772 | 06/08/07 | $10,891.29 | $0.00 |
| DIRECTV | Vendor #575989 | 08/17/07 | $10,047.89 | $0.00 |
| DIRECTV | Vendor #575989 | 07/19/07 | $9,918.31 | $0.00 |
| DIRECTV | Vendor #575989 | 06/15/07 | $83.96 | $0.00 |
| DIRECTV | Vendor #575989 | 06/15/07 | $9,909.41 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DLA PIPER US LLP | Vendor #677482 | 08/17/07 | $3,233.00 | $0.00 |
| DLA PIPER US LLP | Vendor #677482 | 07/12/07 | $3,286.00 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 09/05/07 | $19,296.54 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 09/04/07 | $276.58 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 09/04/07 | $20,074.61 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/31/07 | $22,726.81 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/30/07 | $19,043.65 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/29/07 | $19,998.93 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/28/07 | $250.59 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/27/07 | $16,518.91 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/24/07 | $27,006.12 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/23/07 | $23,387.77 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/22/07 | $20,074.57 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/20/07 | $15,634.41 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/17/07 | $25,744.12 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/16/07 | $21,427.28 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/15/07 | $18,952.78 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/14/07 | $2,031.78 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/13/07 | $20,350.72 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/10/07 | $21,133.09 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/09/07 | $20,538.23 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/08/07 | $16,370.99 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/07/07 | $1,235.50 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/06/07 | $11,606.42 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/03/07 | $23,412.97 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/02/07 | $20,257.20 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 08/01/07 | $14,098.50 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/31/07 | $55.64 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/30/07 | $15,617.51 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/27/07 | $28,610.13 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/26/07 | $14,731.54 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/25/07 | $16,650.89 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/23/07 | $19,029.35 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/20/07 | $25,183.01 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/19/07 | $16,437.62 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/18/07 | $21,130.02 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/17/07 | $1,892.74 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/16/07 | $16,473.42 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/13/07 | $28,104.96 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/12/07 | $20,005.12 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/11/07 | $18,700.80 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/10/07 | $1,489.30 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/09/07 | $24,755.56 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/06/07 | $9,959.65 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/05/07 | $18,121.29 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/04/07 | $18,431.21 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 07/02/07 | $16,047.11 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/29/07 | $24,853.05 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/28/07 | $17,613.13 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/27/07 | $17,885.51 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/26/07 | $379.53 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/25/07 | $14,335.77 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/22/07 | $26,990.44 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/21/07 | $15,524.89 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/20/07 | $19,374.36 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/18/07 | $14,367.22 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/15/07 | $26,489.49 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/14/07 | $19,165.82 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/13/07 | $17,104.99 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/11/07 | $31,183.63 | $0.00 |
| DMA/BEN E. KEITH FOODS | Vendor #677193 | 06/08/07 | $13,428.45 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 09/05/07 | $138,155.75 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 09/05/07 | $322,234.93 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 09/04/07 | $107.17 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 09/04/07 | $40,939.71 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 09/04/07 | $71,681.32 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/31/07 | $191.58 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/31/07 | $10,172.16 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/31/07 | $46,541.41 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/30/07 | $21,002.92 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/30/07 | $160,772.46 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/29/07 | $108,754.30 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/29/07 | $261,142.43 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/28/07 | $46.44 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/28/07 | $31,996.05 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/27/07 | $48.34 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/27/07 | $182,677.63 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/24/07 | $9,207.13 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/24/07 | $93,052.41 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/23/07 | $19,425.35 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/23/07 | $114,249.07 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/22/07 | $120,007.65 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/22/07 | $256,057.41 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/21/07 | $34,543.76 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/20/07 | $145.02 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/20/07 | $565.45 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/20/07 | $158,161.59 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/17/07 | $13,693.01 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/17/07 | $25,404.82 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/16/07 | $21,522.70 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/16/07 | $160,376.32 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/15/07 | $109,305.10 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/15/07 | $280,788.82 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/14/07 | $1,321.70 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/14/07 | $31,316.74 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/13/07 | $19,586.92 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/13/07 | $146,053.34 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/10/07 | $11,701.66 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/10/07 | $48,488.89 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/09/07 | $18,591.31 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/09/07 | $170,621.83 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/08/07 | $110,184.23 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/08/07 | $266,837.64 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/07/07 | $42.58 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/07/07 | $26,511.29 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/06/07 | $148.90 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/06/07 | $8,975.82 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/06/07 | $166,353.89 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/03/07 | $9,572.77 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/03/07 | $46,540.86 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/02/07 | $84,365.53 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/02/07 | $254,014.17 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/01/07 | $110,948.87 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 08/01/07 | $241,452.29 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/31/07 | $26,168.75 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/30/07 | $233.67 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/30/07 | $144,716.81 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/27/07 | $30,581.51 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/26/07 | $21,365.87 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/26/07 | $142,995.15 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/25/07 | $111,853.90 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/25/07 | $249,248.00 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/24/07 | $31,720.58 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/23/07 | $153,433.66 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/20/07 | $10,121.78 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/20/07 | $32,822.61 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/19/07 | $17,235.99 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/19/07 | $158,214.43 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/18/07 | $102,722.30 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/18/07 | $263,932.68 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/17/07 | $167.60 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/17/07 | $36,807.40 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/16/07 | $1,138.50 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/16/07 | $20,518.18 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/16/07 | $166,945.52 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/13/07 | $8,796.47 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/13/07 | $48,342.57 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/12/07 | $23,521.40 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/12/07 | $179,556.80 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/11/07 | $28,228.67 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/11/07 | $156,679.17 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/10/07 | $1,443.77 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/10/07 | $28,665.60 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/09/07 | $24,968.77 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/09/07 | $231,477.52 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/06/07 | $21,119.21 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/05/07 | $18,204.97 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/05/07 | $145,592.64 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/04/07 | $117,140.62 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/04/07 | $160,072.73 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/03/07 | $32,311.20 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 07/02/07 | $131,428.86 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/29/07 | $9,523.66 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/29/07 | $42,068.17 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/28/07 | $20,427.41 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/28/07 | $146,494.33 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/27/07 | $116,719.05 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/27/07 | $239,923.68 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/26/07 | $621.42 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/26/07 | $29,158.97 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/25/07 | $597.97 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/25/07 | $320.32 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/25/07 | $142,647.71 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/22/07 | $7,046.85 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/22/07 | $43,904.67 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/21/07 | $26,313.50 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/21/07 | $144,342.66 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/20/07 | $108,277.93 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/20/07 | $254,084.09 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/19/07 | $1,791.44 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/19/07 | $28,495.79 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/18/07 | $6,649.65 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/18/07 | $156,402.79 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/15/07 | $28,646.00 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/14/07 | $17,157.40 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/14/07 | $149,404.83 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/13/07 | $99,388.90 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/13/07 | $235,407.53 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/12/07 | $26,980.86 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/11/07 | $0.00 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/11/07 | $14.67 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/11/07 | $11,491.99 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/11/07 | $152,242.37 | $0.00 |
| DMA/GORDON FOOD SERVICE INC | Vendor #677133 | 06/08/07 | $22,115.71 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 09/05/07 | $42,080.04 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 09/04/07 | $49,681.21 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 09/04/07 | $16,284.49 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 09/04/07 | $30,318.71 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/31/07 | $40,094.16 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/30/07 | $8,869.75 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/30/07 | $25,721.37 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/29/07 | $39,565.36 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/28/07 | $45,294.50 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/27/07 | $43.50 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/27/07 | $12,949.62 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/27/07 | $24,138.10 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/24/07 | $36,902.56 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/23/07 | $6,729.85 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/23/07 | $22,343.60 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/22/07 | $37,257.14 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/21/07 | $52,582.00 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/20/07 | $15,752.09 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/20/07 | $21,542.65 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/17/07 | $270.36 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/17/07 | $36,724.51 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/16/07 | $9,401.17 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/16/07 | $26,552.25 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/15/07 | $36,200.27 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/14/07 | $49,665.59 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/13/07 | $14,856.62 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/13/07 | $38,532.59 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/10/07 | $37,396.49 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/09/07 | $11,151.92 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/09/07 | $23,367.24 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/08/07 | $43,963.87 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/07/07 | $45,805.35 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/06/07 | $15,712.64 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/06/07 | $24,026.56 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/03/07 | $262.45 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/03/07 | $36,995.12 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/02/07 | $4,884.22 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/02/07 | $22,787.56 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 08/01/07 | $37,510.21 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/31/07 | $56,727.83 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/30/07 | $10,211.17 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/30/07 | $15,670.48 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/27/07 | $38,606.44 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/26/07 | $6,025.89 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/26/07 | $22,332.96 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/25/07 | $38,763.19 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/24/07 | $49,996.77 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/23/07 | $12,156.39 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/23/07 | $24,532.44 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/20/07 | $33,447.31 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/19/07 | $9,492.28 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/19/07 | $23,461.13 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/18/07 | $38,752.58 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/17/07 | $47,447.33 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/16/07 | $17.14 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/16/07 | $17,657.23 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/16/07 | $26,336.25 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/13/07 | $36,573.99 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/12/07 | $7,945.72 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/12/07 | $22,955.74 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/11/07 | $38,588.05 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/10/07 | $52,863.99 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/09/07 | $15,229.20 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/09/07 | $21,466.01 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/06/07 | $35,395.96 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/05/07 | $6,990.58 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/05/07 | $22,093.67 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/04/07 | $34,781.54 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/03/07 | $52,777.44 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/02/07 | $13,366.60 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 07/02/07 | $24,658.30 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/29/07 | $39,594.45 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/28/07 | $7,996.85 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/28/07 | $24,229.33 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/27/07 | $43,686.47 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/26/07 | $52,256.78 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/25/07 | $38.22 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/25/07 | $15,226.88 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/25/07 | $20,186.45 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/22/07 | $35,234.03 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/21/07 | $6,911.72 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/21/07 | $21,675.47 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/20/07 | $38,410.03 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/19/07 | $339.00 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/19/07 | $51,751.29 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/18/07 | $11,678.42 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/18/07 | $22,822.83 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/15/07 | $854.70 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/15/07 | $36,084.02 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/14/07 | $6,516.55 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/14/07 | $21,631.20 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/13/07 | $36,532.12 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/12/07 | $48,538.75 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/11/07 | $0.00 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/11/07 | $11.00 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/11/07 | $14,760.30 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/11/07 | $21,922.07 | $0.00 |
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/08/07 | $234.30 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| DMA/REINHART FOODSERVICE, I | Vendor #677194 | 06/08/07 | $32,320.87 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 09/05/07 | $5,735.28 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 09/04/07 | $189.60 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 09/04/07 | $246.08 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/31/07 | $290.50 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/30/07 | $31,726.11 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/29/07 | $6,332.97 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/24/07 | $230.37 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/23/07 | $34,050.27 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/22/07 | $6,919.59 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/20/07 | $662.47 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/17/07 | $309.69 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/16/07 | $33,740.71 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/15/07 | $7,250.63 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/09/07 | $33,010.22 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/08/07 | $5,849.06 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/03/07 | $387.23 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/02/07 | $30,278.52 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 08/01/07 | $4,852.41 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/27/07 | $392.48 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/26/07 | $32,609.99 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/25/07 | $4,559.35 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/19/07 | $32,163.59 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/18/07 | $6,988.56 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/13/07 | $491.86 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/12/07 | $34,631.89 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/11/07 | $7,282.49 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/10/07 | $208.50 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/09/07 | $769.62 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/05/07 | $35,316.12 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 07/04/07 | $4,578.93 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/29/07 | $393.14 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/28/07 | $32,814.08 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/27/07 | $5,701.35 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/21/07 | $27,304.28 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/20/07 | $7,888.51 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/15/07 | $889.32 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/14/07 | $34,010.50 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/13/07 | $3,645.80 | $0.00 |
| DMA/SHAMROCK FOODS CO. | Vendor #677195 | 06/08/07 | $121.71 | $0.00 |
| EDWARDS & ANGELL, LLP | Vendor #306699 | 08/28/07 | $100,000.00 | $0.00 |
| EXPENSE REDUCTION ANALYSTS, | Vendor #674588 | 08/02/07 | $5,572.00 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 08/31/07 | $7,525.62 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 08/24/07 | $4,090.04 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 08/17/07 | $4,003.12 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 08/09/07 | $4,493.96 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 08/02/07 | $3,910.42 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| FEDERAL EXPRESS CORP. | Vendor #10405 | 07/19/07 | $8,130.93 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 07/05/07 | $3,859.11 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 07/02/07 | $3,708.33 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 06/22/07 | $9,117.89 | $0.00 |
| FEDERAL EXPRESS CORP. | Vendor #10405 | 06/15/07 | $4,614.37 | $0.00 |
| FIDELITY SECURITY LIFE INS. | Vendor #662531 | 08/31/07 | $3,188.21 | $0.00 |
| FIDELITY SECURITY LIFE INS. | Vendor #662531 | 07/19/07 | $3,333.74 | $0.00 |
| FIDELITY SECURITY LIFE INS. | Vendor #662531 | 06/22/07 | $3,284.10 | $0.00 |
| FLORIDA DEPARTMENT OF REVEN | Vendor #658617 | 06/22/07 | $20,351.39 | $0.00 |
| GEORGE, JOAN T. | Vendor #558422 | 08/10/07 | $1,308.84 | $0.00 |
| GEORGE, JOAN T. | Vendor #558422 | 07/13/07 | $2,522.34 | $0.00 |
| GEORGE, JOAN T. | Vendor #558422 | 06/08/07 | $2,829.50 | $0.00 |
| GEORGIA DEPT OF REVENUE | Vendor #77467 | 06/22/07 | $26,345.37 | $0.00 |
| GOODWIN PROCTER LLP | Vendor #636479 | 08/28/07 | $2,488.85 | $0.00 |
| GOODWIN PROCTER LLP | Vendor #636479 | 08/17/07 | $2,488.85 | $0.00 |
| GOODWIN PROCTER LLP | Vendor #636479 | 07/12/07 | $2,368.80 | $0.00 |
| GRAVESSIEFFERT, P.A. | Vendor #600955 | 08/31/07 | $1,345.01 | $0.00 |
| GRAVESSIEFFERT, P.A. | Vendor #600955 | 08/29/07 | $16,061.92 | $0.00 |
| GRAVESSIEFFERT, P.A. | Vendor #600955 | 08/24/07 | $2,378.00 | $0.00 |
| GRAVESSIEFFERT, P.A. | Vendor #600955 | 07/19/07 | $4,546.50 | $0.00 |
| GRAVESSIEFFERT, P.A. | Vendor #600955 | 07/05/07 | $3,009.10 | $0.00 |
| GRAVESSIEFFERT, P.A. | Vendor #600955 | 07/02/07 | $1,508.00 | $0.00 |
| GREENBERG TRAURIG,LLP | Vendor #658944 | 08/28/07 | $7,584.18 | $0.00 |
| GREENBERG TRAURIG,LLP | Vendor #658944 | 08/24/07 | $85,000.00 | $0.00 |
| GREENBERG TRAURIG,LLP | Vendor #658944 | 08/09/07 | $13,857.50 | $0.00 |
| GREENBERG TRAURIG,LLP | Vendor #658944 | 07/05/07 | $13,200.03 | $0.00 |
| GREENBERG TRAURIG,LLP | Vendor #658944 | 06/15/07 | $10,987.50 | $0.00 |
| HARTFORD LIFE INSURANCE, TH | Vendor #260474 | 08/09/07 | $10,444.73 | $0.00 |
| HARTFORD LIFE INSURANCE, TH | Vendor #260474 | 07/05/07 | $10,622.81 | $0.00 |
| ILLINOIS DEPARTMENT OF REVE | Vendor #202601 | 06/22/07 | $18,942.23 | $0.00 |
| Indiana Dept of Workforce D | Vendor #12050 | 07/26/07 | $13,088.22 | $0.00 |
| JACKSON, CODY L | Vendor #668638 | 08/17/07 | $1,531.02 | $0.00 |
| JACKSON, CODY L | Vendor #668638 | 07/13/07 | $4,232.91 | $0.00 |
| JACKSON, CODY L | Vendor #668638 | 06/08/07 | $996.57 | $0.00 |
| KEEN CONSULTANTS, LLC | Vendor #680846 | 07/19/07 | $24,000.00 | $0.00 |
| KENTUCKY REVENUE CABINET | Vendor #596138 | 06/22/07 | $15,364.06 | $0.00 |
| KLEE,TUCHIN,BOGDANOFF & STE | Vendor #679011 | 08/23/07 | $150,000.00 | $0.00 |
| KLEE,TUCHIN,BOGDANOFF & STE | Vendor #679011 | 07/19/07 | $1,960.50 | $0.00 |
| KLEE,TUCHIN,BOGDANOFF & STE | Vendor #679011 | 06/29/07 | $100,000.00 | $0.00 |
| KLEE,TUCHIN,BOGDANOFF & STE | Vendor #679011 | 06/15/07 | $5,246.20 | $0.00 |
| KURTZMAN CARSON CONSULTANTS | Vendor #681754 | 08/24/07 | $20,000.00 | $0.00 |
| LANE, BERRY & CO. INTERNATI | Vendor #682683 | 08/31/07 | $75,000.00 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 09/05/07 | $13,176.40 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 08/09/07 | $4,271.45 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 08/08/07 | $975.63 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 08/01/07 | $7,857.72 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 07/12/07 | $1,578.92 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| LGI ENERGY SOLUTIONS | Vendor #672427 | 07/11/07 | $1,314.36 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 07/05/07 | $7,590.25 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 06/27/07 | $1,383.47 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 06/15/07 | $5,563.84 | $0.00 |
| LGI ENERGY SOLUTIONS | Vendor #672427 | 06/13/07 | $4.60 | $0.00 |
| MAC'S PROFESSIONAL SERVICES | Vendor #649450 | 08/24/07 | $2,600.00 | $0.00 |
| MAC'S PROFESSIONAL SERVICES | Vendor #649450 | 07/05/07 | $2,600.00 | $0.00 |
| MAC'S PROFESSIONAL SERVICES | Vendor #649450 | 06/15/07 | $2,600.00 | $0.00 |
| MARSH USA, INC. | Vendor #539233 | 08/31/07 | $90.00 | $0.00 |
| MARSH USA, INC. | Vendor #539233 | 08/17/07 | $30,845.00 | $0.00 |
| MARSH USA, INC. | Vendor #539233 | 08/02/07 | $4,208.00 | $0.00 |
| MARSH USA, INC. | Vendor #539233 | 07/19/07 | $16,945.00 | $0.00 |
| MARSH USA, INC. | Vendor #539233 | 06/15/07 | $20,191.48 | $0.00 |
| Maryland Unemployment | Vendor #77998 | 07/26/07 | $2,775.69 | $0.00 |
| Maryland Unemployment | Vendor #77998 | 07/26/07 | $3,956.06 | $0.00 |
| Maryland Unemployment | Vendor #77998 | 07/26/07 | $64.38 | $0.00 |
| Michigan State Disbursement | Vendor #62358 | 08/30/07 | $3,152.43 | $0.00 |
| Michigan State Disbursement | Vendor #62358 | 08/16/07 | $3,427.31 | $0.00 |
| Michigan State Disbursement | Vendor #62358 | 08/02/07 | $2,968.92 | $0.00 |
| Michigan State Disbursement | Vendor #62358 | 07/19/07 | $2,648.98 | $0.00 |
| Michigan State Disbursement | Vendor #62358 | 07/05/07 | $2,752.39 | $0.00 |
| Michigan State Disbursement | Vendor #62358 | 06/22/07 | $1,340.84 | $0.00 |
| MICHIGAN UNEMPLOYMENT AGENC | Vendor #330065 | 07/12/07 | $17,316.04 | $0.00 |
| MICHIGAN, STATE OF | Vendor #298932 | 06/14/07 | $22,025.00 | $0.00 |
| MILNER, INC. | Vendor #598361 | 08/31/07 | $683.30 | $0.00 |
| MILNER, INC. | Vendor #598361 | 08/24/07 | $287.58 | $0.00 |
| MILNER, INC. | Vendor #598361 | 08/09/07 | $1,546.65 | $0.00 |
| MILNER, INC. | Vendor #598361 | 07/26/07 | $810.83 | $0.00 |
| MILNER, INC. | Vendor #598361 | 07/19/07 | $293.77 | $0.00 |
| MILNER, INC. | Vendor #598361 | 07/12/07 | $1,227.42 | $0.00 |
| MILNER, INC. | Vendor #598361 | 07/05/07 | $326.44 | $0.00 |
| MILNER, INC. | Vendor #598361 | 06/22/07 | $13.38 | $0.00 |
| MILNER, INC. | Vendor #598361 | 06/15/07 | $1,242.69 | $0.00 |
| MULTI-MIX | Vendor #661303 | 08/09/07 | $203,179.75 | $0.00 |
| NELSON, MULLINS, RILEY & SC | Vendor #311241 | 08/24/07 | $595.50 | $0.00 |
| NELSON, MULLINS, RILEY & SC | Vendor #311241 | 08/17/07 | $6,626.85 | $0.00 |
| NEW JERSEY GROSS INCOME TAX | Vendor #311381 | 07/26/07 | $14,296.91 | $0.00 |
| NYLIAC  NEW YORK LIFE BROKE | Vendor #671295 | 08/30/07 | $4,609.20 | $0.00 |
| NYLIAC  NEW YORK LIFE BROKE | Vendor #671295 | 08/09/07 | $5,075.81 | $0.00 |
| NYLIAC  NEW YORK LIFE BROKE | Vendor #671295 | 07/05/07 | $5,456.60 | $0.00 |
| Ohio Bureau of Employment S | Vendor #11317 | 07/26/07 | $13,270.26 | $0.00 |
| Ohio Child Support Payment | Vendor #560930 | 08/30/07 | $3,731.73 | $0.00 |
| Ohio Child Support Payment | Vendor #560930 | 08/16/07 | $3,953.36 | $0.00 |
| Ohio Child Support Payment | Vendor #560930 | 08/02/07 | $3,960.32 | $0.00 |
| Ohio Child Support Payment | Vendor #560930 | 07/19/07 | $4,079.38 | $0.00 |
| Ohio Child Support Payment | Vendor #560930 | 07/05/07 | $3,977.93 | $0.00 |
| Ohio Child Support Payment | Vendor #560930 | 06/22/07 | $4,323.52 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| Ohio Department of Taxation | Vendor #99772 | 07/10/07 | $10,886.00 | $0.00 |
| PAYTRONIX | Vendor #667761 | 09/04/07 | $6,955.60 | $0.00 |
| PAYTRONIX | Vendor #667761 | 09/04/07 | $5,729.75 | $0.00 |
| PAYTRONIX | Vendor #667761 | 08/31/07 | $807.25 | $0.00 |
| PAYTRONIX | Vendor #667761 | 08/09/07 | $755.25 | $0.00 |
| PAYTRONIX | Vendor #667761 | 08/02/07 | $6,955.60 | $0.00 |
| PAYTRONIX | Vendor #667761 | 08/02/07 | $5,729.75 | $0.00 |
| PAYTRONIX | Vendor #667761 | 07/19/07 | $2,910.50 | $0.00 |
| PAYTRONIX | Vendor #667761 | 07/05/07 | $791.75 | $0.00 |
| PAYTRONIX | Vendor #667761 | 07/03/07 | $6,955.60 | $0.00 |
| PAYTRONIX | Vendor #667761 | 07/03/07 | $5,729.75 | $0.00 |
| PEOPLE ANSWERS, INC. | Vendor #662992 | 08/31/07 | $4,095.00 | $0.00 |
| PEOPLE ANSWERS, INC. | Vendor #662992 | 08/02/07 | $4,843.47 | $0.00 |
| PEOPLE ANSWERS, INC. | Vendor #662992 | 07/05/07 | $4,095.00 | $0.00 |
| PRICEWATERHOUSECOOPERS,LLP | Vendor #560184 | 06/15/07 | $16,990.00 | $0.00 |
| RAINDANCE | Vendor #576813 | 08/24/07 | $2,126.29 | $0.00 |
| RAINDANCE | Vendor #576813 | 07/19/07 | $1,505.55 | $0.00 |
| RAINDANCE | Vendor #576813 | 06/22/07 | $3,318.04 | $0.00 |
| RESTAURANT SITES | Vendor #680771 | 08/09/07 | $17,500.00 | $0.00 |
| SAFECO INSURANCE COMPANIES | Vendor #11336 | 08/17/07 | $43,957.56 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 08/20/07 | $19,534.38 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 08/09/07 | $28,589.33 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 08/02/07 | $7,580.58 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 07/19/07 | $28,589.33 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 07/19/07 | $13,635.00 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 07/02/07 | $100,000.00 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 06/27/07 | $18,221.55 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 06/27/07 | $12,359.02 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 06/22/07 | $28,589.33 | $0.00 |
| SEDGWICK CLAIMS MGMT SERV | Vendor #535697 | 06/08/07 | $15,000.00 | $0.00 |
| SKYLINE-FRI 8,LP | Vendor #654526 | 09/04/07 | $12,239.58 | $0.00 |
| SKYLINE-FRI 8,LP | Vendor #654526 | 08/02/07 | $12,239.58 | $0.00 |
| SKYLINE-FRI 8,LP | Vendor #654526 | 07/02/07 | $12,239.58 | $0.00 |
| SOUTH CAROLINA DEPT OF REVE | Vendor #197637 | 06/22/07 | $35,156.02 | $0.00 |
| STATE CENTRAL COLLECTION UN | Vendor #627560 | 08/30/07 | $1,637.78 | $0.00 |
| STATE CENTRAL COLLECTION UN | Vendor #627560 | 08/16/07 | $1,454.70 | $0.00 |
| STATE CENTRAL COLLECTION UN | Vendor #627560 | 08/02/07 | $1,461.05 | $0.00 |
| STATE CENTRAL COLLECTION UN | Vendor #627560 | 07/19/07 | $1,376.42 | $0.00 |
| STATE CENTRAL COLLECTION UN | Vendor #627560 | 07/05/07 | $1,767.22 | $0.00 |
| STATE CENTRAL COLLECTION UN | Vendor #627560 | 06/22/07 | $1,764.98 | $0.00 |
| STATE OF CONNECTICUT | Vendor #658621 | 06/22/07 | $7,491.69 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 08/30/07 | $683.95 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 08/23/07 | $2,412.84 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 08/16/07 | $571.39 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 08/09/07 | $2,429.85 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 08/02/07 | $489.94 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 07/26/07 | $2,332.14 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| State of Florida Disburseme | Vendor #570581 | 07/19/07 | $489.94 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 07/13/07 | $2,496.15 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 07/05/07 | $489.94 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 06/28/07 | $2,392.06 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 06/22/07 | $489.94 | $0.00 |
| State of Florida Disburseme | Vendor #570581 | 06/15/07 | $2,147.62 | $0.00 |
| STATE OF OHIO ATTORNEY GEN | Vendor #95826 | 06/22/07 | $7,529.41 | $0.00 |
| STATE OF TENNESSEE ATTORNEY | Vendor #97551 | 06/22/07 | $21,501.96 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 09/05/07 | $5,398.48 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 08/28/07 | $15,100.94 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 08/22/07 | $5,554.96 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 08/14/07 | $15,677.68 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 08/10/07 | $5,554.96 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 07/30/07 | $15,448.82 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 07/24/07 | $5,641.40 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 07/18/07 | $16,355.50 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 07/10/07 | $6,183.43 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 06/27/07 | $6,387.08 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 06/20/07 | $17,659.26 | $0.00 |
| STRATEGIC RESOURCE COMPANY | Vendor #573196 | 06/13/07 | $6,709.74 | $0.00 |
| SUNTRUST BANK | Vendor #10998 | 08/31/07 | $5,636.95 | $0.00 |
| Texas Workforce Commission | Vendor #263505 | 07/26/07 | $7,641.37 | $0.00 |
| TODD, ERIC D. | Vendor #674352 | 08/02/07 | $500.00 | $0.00 |
| TODD, ERIC D. | Vendor #674352 | 07/19/07 | $500.00 | $0.00 |
| TODD, ERIC D. | Vendor #674352 | 07/05/07 | $5,000.00 | $0.00 |
| TODD, ERIC D. | Vendor #674352 | 06/14/07 | $500.00 | $0.00 |
| TORRES, CHARLES | Vendor #579917 | 08/17/07 | $1,030.31 | $0.00 |
| TORRES, CHARLES | Vendor #579917 | 08/10/07 | $1,030.31 | $0.00 |
| TORRES, CHARLES | Vendor #579917 | 07/13/07 | $4,072.53 | $0.00 |
| TORRES, CHARLES | Vendor #579917 | 06/08/07 | $3,474.00 | $0.00 |
| TPM | Vendor #648651 | 08/29/07 | $8,689.20 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 08/30/07 | $377.78 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 08/23/07 | $1,032.45 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 08/16/07 | $388.84 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 08/09/07 | $1,054.91 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 08/02/07 | $76.76 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 07/26/07 | $1,149.09 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 07/19/07 | $694.30 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 07/13/07 | $1,149.09 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 07/05/07 | $371.94 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 06/28/07 | $1,329.06 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 06/22/07 | $381.98 | $0.00 |
| Treasurer of Virginia | Vendor #10985 | 06/14/07 | $1,423.20 | $0.00 |
| TRINTECH INC. | Vendor #611263 | 06/22/07 | $5,915.00 | $0.00 |
| TX CHILD SUPPORT SDU | Vendor #570533 | 08/30/07 | $1,657.11 | $0.00 |
| TX CHILD SUPPORT SDU | Vendor #570533 | 08/16/07 | $1,696.15 | $0.00 |
| TX CHILD SUPPORT SDU | Vendor #570533 | 08/02/07 | $1,634.37 | $0.00 |

11/2/2007 4:31 PM
00045742

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3b
Payments to creditors

| Name of creditor | Address | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|
| TX CHILD SUPPORT SDU | Vendor #570533 | 07/19/07 | $1,611.99 | $0.00 |
| TX CHILD SUPPORT SDU | Vendor #570533 | 07/05/07 | $1,544.58 | $0.00 |
| TX CHILD SUPPORT SDU | Vendor #570533 | 06/22/07 | $1,925.75 | $0.00 |
| UNIFIRST CORPORATION | Vendor #645004 | 08/02/07 | $52,736.46 | $0.00 |
| UNIFIRST CORPORATION | Vendor #645004 | 07/05/07 | $52,272.56 | $0.00 |
| UNIFIRST CORPORATION | Vendor #645004 | 06/15/07 | $64,664.19 | $0.00 |
| UNITED VAN LINES, LLC | Vendor #595320 | 08/02/07 | $125.00 | $0.00 |
| UNITED VAN LINES, LLC | Vendor #595320 | 07/26/07 | $5,045.72 | $0.00 |
| UNITED VAN LINES, LLC | Vendor #595320 | 07/12/07 | $11,179.32 | $0.00 |
| UNITED VAN LINES, LLC | Vendor #595320 | 06/15/07 | $12,404.32 | $0.00 |
| VALASSIS | Vendor #539129 | 08/13/07 | $158,915.93 | $0.00 |
| VALASSIS | Vendor #539129 | 08/13/07 | $45,010.30 | $0.00 |
| VALASSIS | Vendor #539129 | 07/24/07 | $165,284.54 | $0.00 |
| VALASSIS | Vendor #539129 | 07/06/07 | $45,010.30 | $0.00 |
| VALASSIS | Vendor #539129 | 07/06/07 | $163,957.38 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 08/30/07 | $138.09 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 07/19/07 | $138.09 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 07/19/07 | $3,758.99 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 07/09/07 | $86.99 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 07/09/07 | $178.17 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 07/09/07 | $182.36 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 07/09/07 | $111.69 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 06/22/07 | $138.09 | $0.00 |
| VERIZON WIRELESS | Vendor #585641 | 06/15/07 | $3,384.47 | $0.00 |
| VERTEX INC. | Vendor #27243 | 08/02/07 | $11,302.20 | $0.00 |
| VIRGINIA DEPT. OF TAXATION | Vendor #11012 | 06/22/07 | $37,698.33 | $0.00 |
| VIRGINIA DEPT. OF TAXATION | Vendor #11013 | 08/31/07 | $1,458.00 | $0.00 |
| VIRGINIA DEPT. OF TAXATION | Vendor #11013 | 08/31/07 | $2,125.00 | $0.00 |
| VIRGINIA DEPT. OF TAXATION | Vendor #11013 | 06/14/07 | $2,125.00 | $0.00 |
| VOLVOVIC, REVELLE | Vendor #679750 | 06/22/07 | $2,900.00 | $0.00 |
| VOLVOVIC, REVELLE | Vendor #679750 | 06/14/07 | $2,900.00 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3c
Payments to creditors who were insiders

| Name of creditors who were insiders | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|---|---|---|---|
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 08/16/07 | $1,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 08/09/07 | $2,058.40 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 08/02/07 | $1,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 07/19/07 | $1,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 07/05/07 | $10,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 06/14/07 | $500.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 05/30/07 | $1,839.36 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 03/23/07 | $10,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 03/15/07 | $2,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 03/08/07 | $1,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 01/10/07 | $10,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 12/08/06 | $2,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 09/28/06 | $10,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 09/13/06 | $1,000.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 10/04/07 | $634,831.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 11/01/06 | $627,810.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 11/29/06 | $325,606.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 01/03/07 | $394,167.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 01/31/07 | $267,600.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 02/28/07 | $289,023.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 04/04/07 | $716,095.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 05/02/07 | $394,100.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 05/30/07 | $433,328.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 07/04/07 | $1,058,565.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 08/01/07 | $453,032.00 | $0.00 |
| DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 | 08/29/07 | $561,131.00 | $30,791,098.36 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 08/03/07 | $31.92 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 07/03/07 | $575.99 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 03/28/07 | $282.75 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 01/10/07 | $33.35 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 10/15/06 | $62.45 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 09/07/06 | $9,086.54 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 09/21/06 | $9,086.54 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 10/05/06 | $9,177.28 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3c
Payments to creditors who were insiders

| Name of creditors who were insiders | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|---|---|---|---|
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 10/19/06 | $9,177.31 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 11/02/06 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 11/16/06 | $9,148.80 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 11/30/06 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 12/14/06 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 12/28/06 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 01/11/07 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 01/25/07 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 02/08/07 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 02/22/07 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 03/08/07 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 03/22/07 | $9,148.82 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 04/05/07 | $10,599.20 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 04/06/07 | $35,000.00 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 04/19/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 05/03/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 05/17/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 05/31/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 06/14/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 06/28/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 07/12/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 07/26/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 08/09/07 | $9,390.55 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 08/23/07 | $9,390.56 | $0.00 |
| Kurt J. Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | 08/30/07 | $7,000.00 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 09/07/07 | $261.27 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 08/23/07 | $16,486.49 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 08/10/07 | $218.25 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 07/13/07 | $235.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 06/08/07 | $287.53 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 05/11/07 | $490.72 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 04/12/07 | $122.04 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 03/08/07 | $1,086.70 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 02/16/07 | $823.78 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 3c
Payments to creditors who were insiders

| Name of creditors who were insiders | Address 1 | Address 2 | City | State | Zip | Payment date | Amount paid | Amount still owing |
|---|---|---|---|---|---|---|---|---|
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 01/10/07 | $198.57 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 12/13/06 | $342.94 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 11/10/06 | $444.34 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 10/11/06 | $341.36 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 09/07/06 | $13,125.00 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 09/21/06 | $13,125.00 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 10/05/06 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 10/19/06 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 11/02/06 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 11/16/06 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 11/30/06 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 12/14/06 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 12/28/06 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 01/11/07 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 01/25/07 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 02/08/07 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 02/22/07 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 03/08/07 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 03/22/07 | $13,484.31 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 04/05/07 | $15,703.59 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 04/19/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 05/03/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 05/17/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 05/31/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 06/14/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 06/28/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 07/12/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 07/26/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 08/09/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 08/23/07 | $13,854.19 | $0.00 |
| Raymond  P. Barbrick | 1121 Hammond Creek Trail | | Bogart | GA | 30622 | 08/30/07 | $16,486.49 | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 7
Gifts and charitable contributions

| Name of person or organization | Relationship to the debtor | Date | Value of gift |
|---|---|---|---|
| AMERICAN CANCER SOCIETY | None | 10/31/2006 | $600.00 |
| MORGAN COUNTY MIDDLE SCHOOL | None | 4/11/2007 | $500.00 |
| CLARK COUNTY MIDDLE SCHOOL | None | 4/11/2007 | $500.00 |
| AMERICAN CANCER SOCIETY | None | 4/25/2007 | $500.00 |

11/2/2007 4:31 PM
00045631

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 9
Payments related to debt counseling or bankruptcy

| Name of payee | Address 1 | Address 2 | City | State | Zip | Name of payor if other than debtor | Date of payment | Amount of money |
|---|---|---|---|---|---|---|---|---|
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 01/04/07 | $118.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 01/04/07 | $4,189.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 01/04/07 | $5,282.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 01/04/07 | $1,445.33 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 03/04/07 | $295.70 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 03/04/07 | $1,681.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 03/04/07 | $3,465.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 03/04/07 | $590.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 03/04/07 | $4,716.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 04/05/07 | $501.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 04/05/07 | $2,620.12 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 04/05/07 | $1,559.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 04/05/07 | $1,517.25 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 04/05/07 | $4,035.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 04/05/07 | $851.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 05/09/07 | $288.80 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 05/09/07 | $2,396.43 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 05/09/07 | $1,266.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 05/09/07 | $177.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 05/09/07 | $942.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 06/13/07 | $236.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 06/13/07 | $227.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 06/13/07 | $210.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 06/13/07 | $885.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 06/13/07 | $1,628.75 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 06/28/07 | $20,000.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 07/04/07 | $9,243.25 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 07/04/07 | $1,251.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 07/04/07 | $403.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 10/07/06 | $4,159.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 10/07/06 | $1,807.92 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 10/07/06 | $2,975.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 9
Payments related to debt counseling or bankruptcy

| Name of payee | Address 1 | Address 2 | City | State | Zip | Name of payor if other than debtor | Date of payment | Amount of money |
|---|---|---|---|---|---|---|---|---|
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 10/07/06 | $1,283.75 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 10/07/06 | $472.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 10/07/06 | $562.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 11/04/06 | $2,330.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 11/04/06 | $2,625.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 11/04/06 | $1,948.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 11/04/06 | $4,925.89 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 11/04/06 | $1,811.45 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 11/04/06 | $6,211.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 12/09/06 | $177.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 12/09/06 | $996.64 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 12/09/06 | $4,345.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 12/09/06 | $140.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 12/09/06 | $245.00 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 12/09/06 | $265.50 |
| Cox Smith Matthews, Incorporated | 112 East Pecan Street | Suite 1800 | San Antonio | TX | 78205-1521 | | 12/09/06 | $1,808.90 |
| Edwards & Angell LLP | Dept 956 | PO Box 40000 | Hartford | CT | 06151-0956 | | 08/28/07 | $100,000.00 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 01/20/07 | $799.92 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 04/08/07 | $1,238.63 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 05/12/07 | $273.99 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 06/07/07 | $458.18 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 07/12/07 | $2,368.80 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 08/15/07 | $2,488.85 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 08/23/07 | $37,882.00 |
| Goodwin Procter LLP | Excange Place | 53 State St. | Boston | MA | 02109 | | 12/22/06 | $2,953.69 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 01/05/07 | $450.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 01/05/07 | $3,442.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 01/05/07 | $469.85 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 02/17/07 | $1,230.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 02/17/07 | $7,274.39 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 03/15/07 | $6,188.50 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 03/15/07 | $5,666.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 9
Payments related to debt counseling or bankruptcy

| Name of payee | Address 1 | Address 2 | City | State | Zip | Name of payor if other than debtor | Date of payment | Amount of money |
|---|---|---|---|---|---|---|---|---|
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 03/15/07 | $7,004.06 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 04/15/07 | $195.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 04/15/07 | $14,140.90 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 04/15/07 | $7,009.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 05/13/07 | $6,418.65 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 05/13/07 | $1,020.50 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 06/15/07 | $3,545.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 06/15/07 | $7,442.50 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 06/30/07 | $13.79 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 07/07/07 | $10,119.50 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 07/07/07 | $3,080.53 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 08/09/07 | $2,251.50 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 08/09/07 | $671.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 08/09/07 | $10,935.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 08/24/07 | $85,000.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 09/12/07 | $296.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 10/18/06 | $647.00 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 10/18/06 | $1,523.50 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 10/18/06 | $6,441.88 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 11/17/06 | $4,864.73 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 11/17/06 | $2,105.59 |
| Greenberg Traurig LLP | 3290 Northside Parkway | Ste 400 | Atlanta | GA | 30327 | | 12/10/06 | $645.00 |
| Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angles | CA | 90067 | | 05/24/07 | $15,000.00 |
| Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angles | CA | 90067 | | 05/31/07 | $8,202.20 |
| Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angles | CA | 90067 | | 06/15/07 | $5,246.20 |
| Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angles | CA | 90067 | | 06/29/07 | $100,000.00 |
| Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angles | CA | 90067 | | 07/19/07 | $1,960.50 |
| Klee, Tuchin, Bogdanoff & Stern LLP | 1999 Avenue of the Stars | Thirty-Ninth Floor | Los Angles | CA | 90067 | | 08/23/07 | $150,000.00 |
| Kurtzman Carson Consultants LLC | 2335 Alaska Avenue | | El Segundo | CA | 90245 | | 8/24/2007 | $20,000.00 |
| Lane, Berry & Co International | High Street Tower | 125 High Street, Suite 2500 | Boston | MA | 02110 | | 08/31/07 | $75,000.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 12
Safe deposit boxes

| Name of bank or depository | City | State | Zip | Name of individual with access to box or depository | Address | City | State | Zip | Description of contents | Date of surrender or transfer, if any |
|---|---|---|---|---|---|---|---|---|---|---|
| Suntrust | Madison | GA | 30650 | Keith Phillips | 150 Hancock St. | Madison | GA | 30650 | IT backup tapes | N/A |
| Suntrust | Madison | GA | 30650 | Kurt J. Schnaubelt | 150 Hancock St. | Madison | GA | 30650 | IT backup tapes | N/A |
| Suntrust | Madison | GA | 30650 | Mario Castaneda | 150 Hancock St. | Madison | GA | 30650 | IT backup tapes | N/A |
| Suntrust | Madison | GA | 30650 | Regina Jerome | 150 Hancock St. | Madison | GA | 30650 | IT backup tapes | N/A |
| Suntrust | Madison | GA | 30650 | Rob Boschen | 150 Hancock St. | Madison | GA | 30650 | IT backup tapes | N/A |
| Suntrust | Madison | GA | 30650 | Teri Greene | 150 Hancock St. | Madison | GA | 30650 | IT backup tapes | N/A |

**SOFA 18a**

**AVADO BRANDS, INC. & SUBSIDIARIES**
**CORPORATE ORGANIZATION CHART**
**DEBTORS**



**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 21b
Current Partners, Officers, Directors and Shareholders

| Name | Address 1 | Address 2 | City | State | Zip | Title | Nature and percentage of stock ownership |
|---|---|---|---|---|---|---|---|
| Barbrick, Raymond P. | 150 Hancock St. | | Madison | GA | 30650 | Director, President & CEO | 0% |
| Barr, David B. | 150 Hancock St. | | Madison | GA | 30650 | Director | 0% |
| Breazzano, David J. | 150 Hancock St. | | Madison | GA | 30650 | Director | 0% |
| Citigroup Global Markets Inc | c/o Pat Haller | 333 W 34th St. | New York | NY | 10001 | | Common  9% *** |
| Davis, Eugene I. | 150 Hancock St. | | Madison | GA | 30650 | Director | 0% |
| DDJ Capital Management, LLC, as agent | 130 Turner St.reet | Bldg 3 Ste. #600 | Waltham | MA | 02453 | | Common and preferred  > 40% (est) |
| Goldman Sachs & Co | c/o Patricia Baldwin | 180 Maiden Ln. | New York | NY | 10038 | | common  26% *** |
| Goolgasian, David L. | 150 Hancock St. | | Madison | GA | 30650 | Director | 0% |
| Schnaubelt, Kurt J. | 150 Hancock St. | | Madison | GA | 30650 | CFO, Secretary, & Treasurer | 0% |
| Sigler & Co. | c/o The Chase Manhatten Bank NA | PO Box 1508, Church St. Station | New York | NY | 10008 | | Common  5% *** |
| State Street Bank and Trust Co | c/o Scott Habura | 14 Wall St. - 5th | New York | NY | 10005 | | Common  15% *** |
| Todd, Eric D. | 150 Hancock St. | | Madison | GA | 30650 | Director | 0% |
| US Bancorp Investments Inc | c/o Kathy Dabruzzi | 60 Livingston Ave. | Saint Paul | MN | 55107-1419 | | Common  7% *** |
| | | | | | | | |
| *** Large portion likely DDJ Capital Management, LLC, as agent | | | | | | | |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
SOFA 24
Tax Consolidation Group

| Name of parent corporation | Taxpayer identification number |
|---|---|
| Avado Brands, Inc. | 20-2849188 |
| Avado Brands, Inc. | 58-2407429 |
| Avado Brands, Inc. f/k/a Apple South, Inc. | 58-2407429 |
| Avado Brands, Inc. f/k/a Apple South, Inc. | 58-2407429 |
| Avado Brands, Inc. f/k/a Apple South, Inc. | 58-2407429 |
| Avado Brands, Inc. f/k/a Apple South, Inc. | 58-2407429 |

11/2/2007  4:31 PM
00046089

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: Avado Brands, Inc.**                                        **Case No. 07-11276(MFW)**

# Declaration Concerning Debtors' Statement of Financial Affairs

I, Kurt Schnaubelt, Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date ___ //-2-07 ___                    Signature: _____

                                          Kurt Schnaubelt

                                          **Executive Vice President and Chief Financial Officer**

----------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C.§§ 152 and 3571.**