**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| AVADO BRANDS, INC. | Case No. 07-11276 |
| Debtor. | |

**SCHEDULE OF ASSETS AND LIABILITIES FOR
AVADO BRANDS, INC.**

1

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Avado Brands, Inc.; Don Pablo's Holding Corp.; Don Pablo's Limited, Inc.; Don Pablo's of Texas, LP; Don Pablo's Operating Corp.; Hops Alexandria, Inc.; Hops Grill and Bar, Inc.; Hops NEF, Inc.; The Hops Northeast Florida Joint Venture No. III; Hops of Baltimore County, LLC; and Hops of Virginia, Ltd. (collectively, herein referred to as the "Debtors"), debtors and debtors-in-possession in the above-captioned chapter 11 cases, were prepared pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 by management of the Debtors and are unaudited. While management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors. The subsequent receipt of information may result in material changes in data contained in the Schedules and Statements, which would warrant amendment of same. Additionally, while the Debtors have endeavored to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist. Certain information set forth in the Schedules and Statements is duplicative of information previously disclosed in the Debtors' Chapter 11 Petitions or related first day papers. In the course of preparing these Schedules and Statements, the Debtors reviewed and, where appropriate, revised such information, to the best of their ability, to reflect post-petition accounting adjustments made according to the Debtors' normal accounting practices. The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate, and expect to do so, as information becomes available. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1)  <u>Description of the Cases and "As Of" Information Date</u>.  On September 5, 2007 (the "Petition Date"), each of the Debtors filed a voluntary petition with the Bankruptcy Court under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. Sections 101-1532 (the "Bankruptcy Code"). The Debtors' Chapter 11 cases are being jointly administered under Case number 07-11276 (MFW). The Debtors currently are operating their businesses and possessing their property as debtors-in-possession under Sections 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all information contained in the Schedules and Statements is as of the Petition Date. The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. Additional information may become available that would cause the allocation of liabilities between pre-Petition Date and post-Petition Date periods to change. If this occurs, the Debtors will make appropriate amendments to the Schedules and Statements.

2)  <u>Basis of Presentation</u>.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles

("GAAP") nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors. The amounts set forth in the Schedules and Statements differ in some respects from the consolidated financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

     3)  <u>Summary of Significant Reporting Policies</u>. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

     a.  <u>Fair Market Value; Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect each asset of the Debtors based upon its book value, where known.

     b.  <u>Inventories</u>. Inventories are valued in the Schedules and Statements on a cost basis.

     c.  <u>Real Property and Personal Property–Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such known leases are set forth in the Schedules and Statements. The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. However, nothing in the Schedules or Statements is, or shall be construed as, an admission or determination as to the legal status of any lease and the Debtors reserve all rights with respect to all such issues.

     d.  <u>Causes of Action</u>. The Debtors have attempted to set forth known causes of action against third parties in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any cause of action.

     e.  <u>Schedule D</u>. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, priority, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise provided in an order of the court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of

any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  No attempt has been made to identify such agreements for purposes of including them on Schedule D.  The Debtors' failure to designate a claim on Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not contingent, unliquidated, or disputed, and the Debtors reserve the right to dispute, or to assert offsets or defenses to, any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

The Claims listed on Schedule D are subject to further review, reconciliation and amendment by the Debtors.

f.    Schedule E.  The Bankruptcy Court has entered certain orders granting authority for the Debtors to make payments to certain parties who may otherwise have sought priority under Sections 507(a)(4), 507(a)(5) and 507(a)(7) of the Bankruptcy Code.  To the extent the Debtor made payments as permitted under the applicable orders, the recipients, including the Debtors' employees, are not listed herein.  The Debtors' employees nevertheless will have the opportunity to file proofs of claim asserting any unpaid prepetition claims that they believe are owing notwithstanding the payments made post-Petition Date.

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtors.  Among other things, the Debtors' characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtors reserve their right to amend Schedule E and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

g.    Schedule F.  The Bankruptcy Court has entered certain orders granting the Debtors authority to make payments to certain parties who otherwise may have asserted unsecured, non-priority claims.  Accordingly, certain claims may have been paid by the Debtors post-Petition Date pursuant to the applicable order and are not listed herein.

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtors' books and records as of the Petition Date.  Such accruals are general estimates of liabilities, such as accrued construction costs, accrued costs of access and other general accrued liabilities.  These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose would be costly and unduly burdensome.

The Claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtors.

h.    Schedule G. While every effort has been made to ensure the accuracy of the "Schedule of Executory Contracts," inadvertent errors or omissions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G, or the validity or enforceability of any contracts, agreements or documents listed therein. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Schedule G does not include all equipment and inventory purchase orders.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. In addition, the omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules as well as any contract or agreement omitted from these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

i.    Disputed, Contingent and/or Unliquidated Claims. Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or

unliquidated.  The failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, object to, assert counter-claims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, *inter alia*, merchant goods, services, or taxes are generally listed at the amounts invoiced by such creditor as reflected in the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights with respect to any such credits and allowances.

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

In re: Avado Brands, Inc.                                                           **Case No. 07-11276(MFW)**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $3,000,000.00 | | |
| B - Personal Property | YES | 18 | $23,560,049.53 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $60,913,959.45 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 7 | | $19,362,014.29 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 5 | | $654,220.60 | |
| G - Executory Contracts and Unexpired Leases | YES | 5 | | | |
| H - Codebtors | YES | 7 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | 45 | **$26,560,049.53** | **$80,930,194.34** | |

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

**In re: Avado Brands, Inc.**                                                    **Case No. 07-11276(MFW)**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | $19,362,014.29 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | N/A |
| Student Loan Obligations (from Schedule F) | N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | N/A |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| TOTAL | $19,362,014.29 |

**State the following:**

| H - Codebtors | Yes |
|---|---|
| I - Current Income of Individual Debtor(s) | N/A |
| J - Current Expenditures of Individual Debtor(s) | N/A |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $13,913,959.45 |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $19,179,909.22 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $182,105.07 |
| 4. Total from Schedule F | | $654,220.60 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $14,750,285.12 |

FORM B6A (10/05)

**In re: Avado Brands, Inc.**                                                    **Case No. 07-11276(MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Corp HQ/Non-Residential Real Property<br>150 Hancock St.<br>Madison, GA 30650 | Deeded interest secured by DDJ et al financing including DIP facility | | $3,000,000.00[1] | $3,000,000.00 |
| | Subtotal (Total on this page) | | **$3,000,000.00** | |
| | Total  (Report total also on Summary of Schedules) | | **$3,000,000.00** | |

Footnote:
(1)  Estimated fair market value

FORM B6B (10/05)

**In re: Avado Brands, Inc.**                                   **Case No. 07-11276(MFW)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $272,789.29 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Schumacher Dugan Construction Co. 6355 Centre Park Dr., West Chester, OH 45069 Construction | | $101,068.50 |
| | | Valassis PO Box 71645, Chicago, IL 60694-1645 Marketing Deposit | | $50,000.00 |

Subtotal (Total on this page)        **$423,857.79**

FORM B6B (10/05)

**In re: Avado Brands, Inc.**                                                        **Case No. 07-11276(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | See attached Schedule B5 | | $0.00[1] |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B9 | | N/A |

Subtotal (Total on this page)   **$0.00**

Footnote:
(1)  Book value = Basis per Fresh Start accounting upon emergence from Chapter 11 bankruptcy on 5/19/05

FORM B6B (10/05)

**In re: Avado Brands, Inc.**                                                                                  **Case No. 07-11276(MFW)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | See attached Schedule B13 | | $0.00[2] |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

Subtotal (Total on this page)    **$0.00**

Footnote:
(2)  Book value

FORM B6B (10/05)

**In re: Avado Brands, Inc.**                                          **Case No. 07-11276(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts Receivable. | | See attached Schedule B16 | | $508,277.76 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached Schedule B18 | | $1,904,938.38 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Subtotal (Total on this page)     **$2,413,216.14**

FORM B6B (10/05)

**In re: Avado Brands, Inc.**                                                        **Case No. 07-11276(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedule B22 | | Unknown |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |

Subtotal (Total on this page)      **$0.00**

FORM B6B (10/05)

**In re: Avado Brands, Inc.**                                                        **Case No. 07-11276(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | See attached Schedule B28 | | $267,434.00[3] |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B28 | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Subtotal (Total on this page)          **$267,434.00**

Footnote:
(3) Book value

FORM B6B (10/05)

**In re: Avado Brands, Inc.**                                                                       **Case No. 07-11276(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | Tom Dupree - Int Rec<br>Madison, GA | | $6,762,114.53[4] |
| | | Tom Dupree - Note Rec<br>Madison, GA | | $13,693,427.07[5] |

Subtotal (Total on this page)    **$20,455,541.60**

Total  (Report total also on Summary of Schedules)    **$23,560,049.53**

Footnote:
(4)  Subject to pending litigation
(5)  Subject to pending litigation

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Bank of America** | 1850 Gateway Blvd. | 3rd Floor | Concord | CA | 94520 | 000099342851 | Ct Gen Life, agent for Avado | Unknown |
| Bank of Madison - TAP | P.O. 271 | | Madison | GA | 30650 | 51102 | teammate assistance program | $25,255.62 |
| Citizens Bank | 28 State Street, Boston, MA  02019 | | | | | 1306801882 | | $0.00 |
| JP Morgan Chase | 8044 Montgomery Rd., Cincinnati, OH  45236 | | | | | 475634292 | | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5800899451 | closed | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072111 | zba: a/p | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072129 | zba: payroll | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072137 | zba: bwl | $0.80 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072145 | zba: health care | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072152 | zba: w/c & g/l | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5800899477 | | $247,532.87 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072160 | zba: pr tax | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590074901 | zba: sales tax | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5800899469 | | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5800899584 | closed | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 8603691208 | closed | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 8603691992 | closed | $0.00 |
| SunTrust Bank | 286 Hancock St. | | Madison | GA | 30650 | 0005700459257 | | $0.00 |
| | | | | | | | **TOTAL:** | **$272,789.29** |
| ** Funds are restricted for medical benefits.  Account name is Connecticut General Life, as agent for Avado Brands. | | | | | | | | |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B5
Personal Property - Books, pictures and other art objects and other collections or collectibles

| Description | Address | City | State | Zip | Cost basis | Book value |
|---|---|---|---|---|---|---|
| Delores Thrash: 4 hand colored photos | 150 Hancock St. | Madison | GA | 30650 | $300.00 | $0.00 |
| Edward Hudson: 5x6 black & white | 150 Hancock St. | Madison | GA | 30650 | $4,000.00 | $0.00 |
| Hal Stower: After Glow of Lake Alice - print | 150 Hancock St. | Madison | GA | 30650 | $1,200.00 | $0.00 |
| Hal Stower: Cheyenne Mountain Creek | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Even Tide | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Moon Tide | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: No name- no frame | 150 Hancock St. | Madison | GA | 30650 | | $0.00 |
| Hal Stower: Sand Dune | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Sea Essence | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Sea Oats - original | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Sea Space - original | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Shangri La - original | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Sun Down - print | 150 Hancock St. | Madison | GA | 30650 | $1,200.00 | $0.00 |
| Hal Stower: Sun Set Light | 150 Hancock St. | Madison | GA | 30650 | $8,965.00 | $0.00 |
| Hal Stower: Sun Time - print | 150 Hancock St. | Madison | GA | 30650 | $1,200.00 | $0.00 |
| Hal Stower: This is Fun - print | 150 Hancock St. | Madison | GA | 30650 | $1,200.00 | $0.00 |
| Hal Stower: View From My Window - print | 150 Hancock St. | Madison | GA | 30650 | $1,200.00 | $0.00 |
| Karin Bostwick: The Buffet Line | 150 Hancock St. | Madison | GA | 30650 | $0.00 | $0.00 |
| Nancy Dorr: Wind and Willow Leaves | 150 Hancock St. | Madison | GA | 30650 | $0.00 | $0.00 |
| Peter Muzyka: 3 (name unk) | 150 Hancock St. | Madison | GA | 30650 | $1,500.00 | $0.00 |
| Peter Muzyka: Reclamation | 150 Hancock St. | Madison | GA | 30650 | $1,250.00 | $0.00 |
| Shanna Wagner: glass tile mosaics (3) | 150 Hancock St. | Madison | GA | 30650 | $5,000.00 | $0.00 |
| | | | | **TOTAL:** | **$98,735.00** | **$0.00** |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value | Limit | Deductible/SIR | Policy Type |
|---|---|---|---|---|---|---|---|---|
| American Home Assurance Company | GL4571707 | N/A | See below | N/A | N/A | $1,000,000/$10,000,000 | $250,000.00 | General Liability |
| American Home Assurance Company | GL4571817 | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Liquor Liability |
| American Home Assurance Company | GL4571768 | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Liquor Liability |
| American Home Assurance Company | GL4571816 | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Liquor Liability |
| American Home Assurance Company | GL4572470 | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Liquor Liability |
| American Home Assurance Company | WC1241554 (GA, SC) | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Workers Compensation |
| American Home Assurance Company | WC1241555 (AOS) | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Workers Compensation |
| American International South (AIG) | 5616796 | N/A | See below | N/A | N/A | $10,000,000.00 | various | Run-Off Directors & Officers |
| American International South Insurance Company | CA1468944 | N/A | See below | N/A | N/A | $1,000,000.00 | $1,000.00 | Auto Liability |
| American International South Insurance Company | BE7235323 | N/A | See below | N/A | N/A | $25,000,000.00 | $10,000.00 | Umbrella Liability |
| American International South Insurance Company (AIG) | 6959561 | N/A | See below | N/A | N/A | various | various | Directors & Officers Liability & Employment Practices Liability |
| Continental Insurance Company | PST257270815 | N/A | See below | N/A | N/A | various | various | Foreign Liability |
| Federal Insurance Company | 81699196 | N/A | See below | N/A | N/A | $5,000,000.00 | various | Run-Off First Excess |
| Illinois National Ins. Co. | WC834566 (FL) | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Workers Compensation |
| National Union Fire Ins Co | XWC1241566 (OH) | N/A | See below | N/A | N/A | $1,000,000.00 | $250,000.00 | Workers Compensation |
| National Union Fire Ins. Co. (AIG) | 647-5352 | N/A | See below | N/A | N/A | $5,000,000.00 | $0.00 | Special Crime |
| National Union Fire Ins. Co.(AIG) | 6959563 | N/A | See below | N/A | N/A | $2,500,000.00 | $50,000.00 | Crime |
| St. Paul Fire & Marine Insurance Company | QI06801356 | N/A | See below | N/A | N/A | $15,000,000.00 | $0.00 | Excess Liability |
| Travelers Indemnity Company | KTK-CMB-2709L26-3-07 | N/A | See below | N/A | N/A | $50,000,000.00 | $100,000.00 | Property |
| XL Specialty Insurance Co | ELU8371802 | N/A | See below | N/A | N/A | $5,000,000.00 | various | Run-Off Second Excess |
| | | | **TOTAL:** | N/A | N/A | | | |
| | | | | | | | | |
| **Insured Parties** | | | | | | | | |
| Avado Brands, Inc. | | | | | | | | |
| Don Pablo's LBJ Club, Inc. | | | | | | | | |
| Don Pablo's Holding Corp. | | | | | | | | |
| Don Pablo's of Prince George County, Inc. | | | | | | | | |
| Don Pablo's of Howard County, Inc. | | | | | | | | |
| Don Pablo's Operating Corp. | | | | | | | | |
| Don Pablo's of Baltimore County, Inc. | | | | | | | | |
| Don Pablo's Limited, Inc. | | | | | | | | |
| Don Pablo's of Texas, LP | | | | | | | | |
| Don Pablo's Mesquite, Inc. | | | | | | | | |
| Don Pablo's Club, Inc. | | | | | | | | |
| Don Pablo's TX Liquor, Inc. | | | | | | | | |
| Don Pablo's of Addison, Inc. | | | | | | | | |
| Hops Grill & Bar, Inc. | | | | | | | | |
| The Hops of Northeast Florida Joint Venture No. III (minority ownership interest) | | | | | | | | |
| Hops of Virginia, Ltd. | | | | | | | | |
| Hops of Baltimore County, LLC | | | | | | | | |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B13
Personal Property - Stock and interests in incorporated and unincorporated businesses

| Business Name | Address | City | State | Zip | Ownership % or # of shares | Book value of investment |
|---|---|---|---|---|---|---|
| Don Pablo's Holding Corp. | 150 Hancock St. | Madison | GA | 30650 | 100% | None recorded |
| Hops Alexandria, Inc. | 150 Hancock St. | Madison | GA | 30650 | 100% | None recorded |
| Hops Grill & Bar, Inc. | 150 Hancock St. | Madison | GA | 30650 | 100% | None recorded |
| Hops NEF, Inc. | 150 Hancock St. | Madison | GA | 30650 | 100% | None recorded |
| | | | | | **TOTAL:** | **None recorded** |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B16
Personal Property - Accounts receivable

| Company | Address 1 | City | State | Zip | Type of receivable | Receivable balance |
|---------|-----------|------|-------|-----|--------------------|--------------------|
| Alix Partners | 2000 TOWN CENTER SUITE 2400 | Southfield | MI | 48075 | Retainer | $362,202.55 |
| Coastal Sunbelt | 8704 Bollman Place | Savage | MD | 20763 | A/R | $10,000.00 |
| LGI Energy | 1905 East Wazata Blvd, Suite 280 | Wayzata | MN | 55391 | A/R | $123.91 |
| Marsh & McLennan | 1166 Avenue of the Americas | New York | NY | 10036 | A/R | $6,153.93 |
| Midwest Seafood | 475 Victory Drive | Springboro | OH | 45066 | A/R | $800.00 |
| Mississippi Seafood | P. O. Box 3534 | Jackson | MS | 39207 | A/R | $1,000.00 |
| Netversant-Atlanta | P. O. Box 94474 | Seattle | WA | 98124 | A/R | $5,800.00 |
| Sedgwick | P. O. Box 5076 | Memphis | TN | 38101 | A/R | $114,697.37 |
| Tarantino Foods | 530 Bailey Avenue | Buffalo | NY | 14206 | A/R | $7,500.00 |
| | | | | | TOTAL: | $508,277.76 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|--------|-----------|-----------|------|-------|-----|-------------|--------------------|
| American Express Prepayments | PO BOX 360001 | | FT. LAUDERDALE | FL | 33336 | Travel Advance | $80,000.00 |
| Applix, Inc. | P.O. BOX 83021 | | WOBURN | MA | 01813 | Prepaid Support/Maint | $12,127.50 |
| Barbrick, Raymond | 1121 HAMMOND CREEK TRAIL | | BOGART | GA | 30622 | Travel Advance | $16,486.49 |
| Canyon Café Acquisition | 2241 Clairmont Street | | Denver | CO | 80207 | Note Rec | $315,000.00 |
| Canyon Café Acquisition | 2241 Clairmont Street | | Denver | CO | 80207 | Int Rec | $80,294.79 |
| Citizens Bank (Commission Fee) | 20 CABOT RD | | MEDFORD | MA | 2155 | Prepaid Comm Fee | $2,047.08 |
| Citizens Bank (Commission Fee) | 20 CABOT RD | | MEDFORD | MA | 2155 | Prepaid Comm Fee | $245.92 |
| Citizens Bank (Commission Fee) | 20 CABOT RD | | MEDFORD | MA | 2155 | Prepaid Comm Fee | $21,008.94 |
| Citizens Bank (Commission Fee) | 20 CABOT RD | | MEDFORD | MA | 2155 | Prepaid Comm Fee | $10,738.19 |
| Citizens Bank (Commission Fee) | 20 CABOT RD | | MEDFORD | MA | 2155 | Prepaid Comm Fee | $365.68 |
| Cox, Smith, Matthews | 112 EAST PECAN ST STE 1800 | | SAN ANTONIO | TX | 78205 | Prepaid Professional Fees | $40,000.00 |
| DAVIS, EUGENE I. | PIRINATE CONSULTING GROUP, LLC | 5 CANOE BROOK DRIVE | LIVINGSTON | NJ | 7039 | Trade Payable (Credit) | $500.00 |
| Digital Designs | PO BOX 5011 | | MONROE | NC | 28111 | Prepaid Support/Maint | $1,581.25 |
| Eastwood, Myles E. | ONE SECURITIES CENTRE,STE 1050 | | ATLANTA | GA | 30305 | Prepaid Professional Fees | $4,300.00 |
| Edwards & Angell | DEPT. 956 PO BOX 40000 | | HARTFORD | CT | 6151 | Prepaid Professional Fees | $100,000.00 |
| Expense Reduction Analysts | 5050 AVENIDA ENCINAS SUITE #200 | | CARLSBAD | CA | 92008 | Prepaid Fees | $13,267.00 |
| Georgia Dept of Revenue | PO Box 105136 | | Atlanta | GA | 30348-5136 | Inc or Fran Tax Rtn | $2,990.00 |
| GM Conference | CARNIVAL CRUISE LINES | | MIAMI | FL | | Prepaid Conference | $16,875.00 |
| GM Conference | CARNIVAL CRUISE LINES | | MIAMI | FL | | Prepaid Conference | $16,875.00 |
| GOODWIN PROCTER LLP | EXCANGE PLACE;53 STATE ST. | | BOSTON | MA | 2109 | Trade Payable (Credit) | $2,488.85 |
| Greenberg Traurig | 3290 NORTHSIDE PARKWAY,STE 400 | | ATLANTA | GA | 30327 | Prepaid Professional Fees | $85,000.00 |
| iAnywhere | PO BOX 60000 FLE #74050 | | SAN FRANCISCO | CA | 94160 | Prepaid Support/Maint | $8,144.07 |
| IBM Corporation | PO BOX 534151 | | ATLANTA | GA | 30353 | Prepaid Support/Maint | $3,180.60 |
| IBM Corporation | PO BOX 534151 | | ATLANTA | GA | 30353 | Prepaid Support/Maint | $828.13 |
| Internal Revenue Service | | | Ogden | UT | 84201-0045 | Inc or Fran Tax Rtn | $40,491.00 |
| ISI Telemanagement | 1051 PERIMETER DR STE 200 | | SCHAUMBURG | IL | 60173 | Prepaid Support/Maint | $961.58 |
| Klee, Tuchin, Bogdanoff | 1999 AVENUE OF THE STARS 39TH FLOOR | | LOS ANGELES | CA | 90067 | Prepaid Professional Fees | $35,596.86 |
| Kurt Schnaubelt | 1031 Waverly Meadow Lane | | Bogart | GA | 30622 | Travel Advance | $7,000.00 |
| Kurtzman Carson | 2335 ALASKA AVENUE | | EL SEGUNDO | CA | 90245 | Prepaid Professional Fees | $11,566.50 |
| KY Department of Revenue | | | Frankfort | KY | 40619-0007 | Inc or Fran Tax Rtn | $2,673.00 |
| Mailwise | PO BOX 845762 | | BOSTON | MA | 02284 | Prepaid Fees | $3,627.27 |
| Marsh | P. O. Box 100357 | | Atlanta | GA | 30384 | Prepaid Ins | $900,996.00 |
| MasterTax Support | 7150 E CAMELBACK RD STE 160 | | SCOTTSDALE | AZ | 85251 | Prepaid Subscription | $8,750.00 |
| Minnesota Dept of Revenue | | | St. Paul | MN | 55145-1260 | Inc or Fran Tax Rtn | $250.00 |
| National Restaurant Association | 1200 17TH ST NW | | WASHINGTON | DC | 20036 | Prepaid Dues | $6,612.67 |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Inc or Fran Tax Rtn | $3,738.00 |
| Oracle USA, Inc | PO BOX 71028 | | CHICAGO | IL | 60694 | Prepaid Support/Maint | $18,808.03 |
| Paul Siedman | 1628 Stanley Avenue | | Bogart | GA | 30622 | Travel Advance | $4,000.00 |
| RIA Group | PO BOX 6159 | | CAROL STREAM | IL | 60197 | Prepaid Subscription | $1,522.63 |
| RIA Group | PO BOX 6159 | | CAROL STREAM | IL | 60197 | Prepaid Subscription | $1,289.67 |
| Shumate | 2805 PREMIERE PARKWAY | | DULUTH | GA | 30097 | Prepaid Maint Contract | $2,950.00 |
| TouchTone | 3151 AIRWAY AVE BLD I-3 | | COSTA MESA | CA | 92626 | Prepaid Support/Maint | $686.81 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|--------|-----------|-----------|------|-------|-----|-------------|--------------------|
| TREADWELL TAMPLIN & CO. | 157 WEST JEFFERSON STREET | | MADISON | GA | 30650 | Trade Payable (Credit) | $5,800.00 |
| Trintech-ReconNET-3 mths | PO BOX 120544 | | DALLAS | TX | 75312 | Prepaid Support/Maint | $1,971.67 |
| Vertex | w510248 PO BOX 7777 | | PHILADELPHIA | PA | 19175 | Prepaid Subscription | $11,302.20 |
| | | | | | | TOTAL: | $1,904,938.38 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Market value |
|---|---|---|
| ALLIGATOR ALE | 2/8/2010 | Unknown |
| ALLIGATOR ALE (and design) | 2/8/2010 | Unknown |
| AVADO BRANDS | 10/31/2012 | Unknown |
| AVADO BRANDS | 10/31/2016 | Unknown |
| AVADO BRANDS (and design) | 11/7/2012 | Unknown |
| AVADO BRANDS (and design) | 11/7/2016 | Unknown |
| BEAT THE HEAT SUMMER WHEAT | 8/5/2009 | Unknown |
| BEAT THE HEAT SUMMER WHEAT | 8/5/2013 | Unknown |
| BIG 'SKEETER PALE ALE | 1/14/2009 | Unknown |
| BIG 'SKEETER PALE ALE | 1/14/2013 | Unknown |
| BIG TEX BOLD MEX | Pending | Unknown |
| BIG TEX BOLD MEX (Stylized) | Pending | Unknown |
| BREWMASTER STEAK | 1/21/2009 | Unknown |
| BREWMASTER STEAK | 1/21/2013 | Unknown |
| BUMBLE BEE BOCK | 5/4/2010 | Unknown |
| BUMBLE BEE BOCK | 5/4/2014 | Unknown |
| CHILI MACHO | 6/29/2009 | Unknown |
| CLEARWATER LIGHT | 9/16/2017 | Unknown |
| CLEARWATER LIGHT | 9/24/2008 | Unknown |
| CLEARWATER LIGHT | 9/24/2012 | Unknown |
| DON PABLO'S | Pending | Unknown |
| DON PABLO'S (Stylized) | Pending | Unknown |
| DON PABLO'S AWNING DESIGN | Pending | Unknown |
| DON PABLO'S | 3/3/2015 | Unknown |
| DON PABLO'S | 3/14/2009 | Unknown |
| DON PABLO'S (and design) | 10/17/2008 | Unknown |
| DOUBLE STUFFED ENCHILADAS | Pending | Unknown |
| FIERY RED WINGS | 3/11/2009 | Unknown |
| FIERY RED WINGS | 3/11/2013 | Unknown |
| FLYING SQUIRREL NUT BROWN ALE | 2/4/2009 | Unknown |
| FLYING SQUIRREL NUT BROWN ALE | 2/4/2013 | Unknown |
| HABANEROS CLUB | Pending | Unknown |
| HAMMERHEAD RED | 3/3/2008 | Unknown |
| HAMMERHEAD RED | 4/29/2009 | Unknown |
| HAMMERHEAD RED | 4/29/2013 | Unknown |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Market value |
|---|---|---|
| HOPS GRILL & BAR MICROBREWERY (and design) | 12/19/2015 | Unknown |
| HOPS GRILL BREWERY & Design | Pending | Unknown |
| HOPS! | 1/22/2008 | Unknown |
| HOPS! | 9/1/2012 | Unknown |
| HOPTOBERFEST | 7/23/2008 | Unknown |
| HOPTOBERFEST | 7/23/2012 | Unknown |
| LA PLAZA DE JULIO (and design) | 10/17/2008 | Unknown |
| LET GO AMIGO | 3/25/2009 | Unknown |
| LET GO AMIGO | 3/25/2013 | Unknown |
| LIGHTNING BOLD GOLD | 8/26/2017 | Unknown |
| LIGHTNING BOLD GOLD | 3/11/2009 | Unknown |
| LIGHTNING BOLD GOLD | 3/11/2013 | Unknown |
| LIVE BIG.  LIVE BOLD. | Pending | Unknown |
| LIVE BIG.  LIVE BOLD. (Stylized) | Pending | Unknown |
| LOTSARITA | 5/2/2012 | Unknown |
| LOTSARITA | 5/2/2016 | Unknown |
| LUMBERJACK OATMEAL STOUT | 1/14/2009 | Unknown |
| LUMBERJACK OATMEAL STOUT | 1/14/2013 | Unknown |
| MAMA'S SKINNY | 6/23/2008 | Unknown |
| PABLO'S FAJITA GRILL | Pending | Unknown |
| PABLORITA | 9/19/2012 | Unknown |
| PABLORITA | 9/19/2016 | Unknown |
| POWDER HORN PILSNER | 2/8/2011 | Unknown |
| POWDER HORN PILSNER | 2/8/2011 | Unknown |
| POWDER HORN PILSNER | 2/8/2015 | Unknown |
| POWDER HORN PILSNER IT'S A GOOD DAY TO DRINK BEER (and design) | 11/23/2010 | Unknown |
| POWDER HORN PILSNER IT'S A GOOD DAY TO DRINK BEER (and design) | 11/23/2010 | Unknown |
| POWDER HORN PILSNER IT'S A GOOD DAY TO DRINK BEER (and design) | 11/23/2014 | Unknown |
| PRAIRIE FIRE | 3/31/2008 | Unknown |
| PRIMARITA | 9/19/2012 | Unknown |
| PRIMARITA | 9/19/2016 | Unknown |
| SLENDERITA | 9/19/2012 | Unknown |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| Patent/Trademark name | Expiration Date | Market value |
|---|---|---|
| SLENDERITA | 9/19/2016 | Unknown |
| SQUEEZARITA | 11/21/2012 | Unknown |
| SQUEEZARITA | 11/21/2016 | Unknown |
| THE REAL ENCHILADA | 12/1/2014 | Unknown |
| THE REAL ENCHILADA | 11/22/2014 | Unknown |
| THE REAL ENCHILADA | 11/22/2014 | Unknown |
| THE REAL MARGARITA | 7/4/2010 | Unknown |
| THE SHORTEST DISTANCE BETWEEN VISION AND REALITY | 10/12/2009 | Unknown |
| THOROUGHBRED RED | Pending | Unknown |
| | TOTAL: | **Unknown** |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| AS 400 | 150 Hancock St., Madison, GA  30650 | $66,780.00 | $0.00 |
| Brewery Equipment | 150 Hancock St., Madison, GA  30650 | $0.00 | $0.00 |
| Corp. Computer Equipm | 150 Hancock St., Madison, GA  30650 | $215,569.00 | $91,674.00 |
| Furniture & Fixtures | 150 Hancock St., Madison, GA  30650 | $0.00 | $0.00 |
| Kitchen Equipment | 150 Hancock St., Madison, GA  30650 | $0.00 | $0.00 |
| Local Area Network | 150 Hancock St., Madison, GA  30650 | $80,966.00 | $825.00 |
| Machinery & Equipment | 150 Hancock St., Madison, GA  30650 | $187,169.00 | $65,769.00 |
| Office Equipment | 150 Hancock St., Madison, GA  30650 | $263,627.00 | $81,731.00 |
| Point of Sale | 150 Hancock St., Madison, GA  30650 | $63,124.00 | $27,435.00 |
| Signage | 150 Hancock St., Madison, GA  30650 | $0.00 | $0.00 |
| Smallwares | 150 Hancock St., Madison, GA  30650 | $0.00 | $0.00 |
| Vehicles | 150 Hancock St., Madison, GA  30650 | $0.00 | $0.00 |
| | **TOTAL:** | **$877,235.00** | **$267,434.00** |

11/2/2007 7:32 PM
00045659

Official Form 6D (10/06)

**In re: Avado Brands, Inc.**                                                          **Case No. 07-11276(MFW)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND  VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| DDJ CAPITAL MANAGEMENT LLC AS AGENT<br>ATTN DAVID GOOLGASIAN<br>130 TURNER ST<br>BUILDING 3 STE 600<br>WALTHAM, MA 02453 | X | | Revolver, Term B, Term B1 (exclusive of accrued interest, fees, costs, and other charges) | | | | $47,000,000.00 | Unknown |
| INTERNAL REVENUE SERVICE<br>C/O US DEPT OF JUSTICE<br>717 N HARWOOD STE 400<br>DALLAS, TX 75201 | X | | Assessed March 26, 2001 | | | X | $13,913,959.45 | $13,913,959.45 |

Subtotal (Total on this page) | **$60,913,959.45** | **$13,913,959.45**

Official Form 6D (10/06) - Cont.

**In re: Avado Brands, Inc.**                                                **Case No. 07-11276(MFW)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| | | |
|---|---|---|
| Subtotal (Total on this page) | **$0.00** | **$0.00** |
| Total | **$60,913,959.45** | **$13,913,959.45** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Official Form 6E (04/07)

**In re: Avado Brands, Inc.**                                                                 **Case No. 07-11276(MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

    Claims for domestic support that are owed or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Official Form 6E (04/07) - Cont.

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on April 1, 2010 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Official Form 6E (04/07) - Cont.

**In re: Avado Brands, Inc.**                                    **Case No. 07-11276(MFW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See attached Schedule E | | | | | | | $19,362,014.29 | $19,179,909.22 | $182,105.07 |
| | | | | | | Subtotal (Total on this page): | **$19,362,014.29** | **$19,179,909.22** | **$182,105.07** |
| | | | | | | Total: | **$19,362,014.29** | | |
| | | | | | | Totals: | | **$19,179,909.22** | **$182,105.07** |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arizona Office of the Atty General | | 1275 W. Washington | | Phoenix | AZ | 85007 | | 1998-2002 | | | X | $103,232.96 | $99,001.66 | $4,231.30 | Tax |
| CA Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0531 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| California Franchise Tax Board | | P.O. Box 942857 | | Sacramento | CA | 94257 | | 1998-2002 | | | X | $374,188.01 | $358,850.82 | $15,337.19 | Tax |
| City and County of Denver | Treasury Division | 144 West Colfax Ave | | Denver | CO | 80202 | | Assessed December 27, 2004 | | | X | $7,983.82 | $7,656.58 | $327.24 | Tax |
| City of Portland | | 111 SW Columbia | Ste. 600 | Portland | OR | 97201 | None | 1998-2002 | | | X | $108,823.04 | $104,362.61 | $4,460.43 | Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Don Pablo's Operating Corp. | 1998-2002 | | | | $58,356.52 | $55,964.61 | $2,391.91 | Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Don Pablo's Limited Inc. | 1998-2002 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Don Pablo's Holding Corp. | 1998-2002 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Hops Grill and Bar, Inc. | 1998-2002 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | | 1375 Sherman St. | | Denver | CO | 80261 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $8,535.66 | $8,535.66 | $0.00 | Tax |
| Comptroller of Maryland | | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | | P.O. Box 2931 | | Hartford | CT | 06104-2931 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | PO Box 8751 | | Wilmington | DE | 19899-8751 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | | PO Box 8751 | | Wilmington | DE | 19899-8751 | None | 1998-2002 | | | X | $0.00 | $0.00 | $0.00 | Tax |
| FL Dept. of Revenue | | 5050 W. Tennessee St | | Tallahassee | FL | 32399-0180 | None | 2003-2006 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| FL Dept. of Revenue | | 5050 W. Tennessee St | | Tallahassee | FL | 32399-0180 | None | 1998-2002 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Florida Dept of Revenue | | P.O. Box 6668 | | Tallahassee | FL | 32314-6668 | None | 1998-2002 | | | X | $246,887.45 | $236,768.05 | $10,119.40 | Tax |
| GA Dept. of Labor | | P.O. Box 740234 | | Atlanta | GA | 30374-0234 | None | 2/5/04 - 9/30/07 | | | | $8.49 | $8.49 | $0.00 | Tax |
| GA Dept. of Revenue | | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $882.98 | $882.98 | $0.00 | Tax |
| GA Dept. of Revenue | | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Georgia Dept of Revenue | | P.O. Box 161108 | | Atlanta | GA | 30321 | None | 1998-2002 | | | X | $363,094.60 | $348,212.11 | $14,882.49 | Tax |
| GFS Food Service, Inc. | Aaron J. Mockridge | 420 Fiftieth Street, SW | PO Box 1202 | Grand Rapids | MI | 49501-1787 | | Goods Received by Debtor within 20 days of Case Commencement | | | | Unknown | Unknown | Unknown | 503(b)(9) |
| IL Department of Revenue | | PO Box 109045 | | Springfield | IL | 62794-9045 | Don Pablo's Operating Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Department of Revenue | | PO Box 109045 | | Springfield | IL | 62794-9045 | Don Pablo's Limited Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Department of Revenue | | PO Box 109045 | | Springfield | IL | 62794-9045 | Don Pablo's Holding Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Department of Revenue | | PO Box 109045 | | Springfield | IL | 62794-9045 | Hops Grill and Bar, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Department of Revenue | | PO Box 109045 | | Springfield | IL | 62794-9045 | Hops NEF, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Department of Revenue | | PO Box 109045 | | Springfield | IL | 62794-9045 | Hops Alexandria, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $780.45 | $780.45 | $0.00 | Tax |
| IL Dept. of Revenue | | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | | P.O. Box 19447 | | Springfield | IL | 62794-9447 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Illinois Dept of Revenue | | 100 W. Randolph #7-410 | | Chicago | IL | 60601 | | 1998-2002 | | | X | $291,342.77 | $279,401.24 | $11,941.53 | Tax |
| IN Dept. of Revenue | | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept. of Revenue | | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept. of Revenue | | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept. of Revenue | | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept. of Revenue | | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept. of Revenue | | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Indiana Dept of Revenue | | 100 N. Senate Ave. | Room N-203 | Indianapolis | IN | 46204 | None | 1998-2002 | | | X | $12,081.23 | $11,586.05 | $495.18 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $670,098.11 | $670,098.11 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $78,120.29 | $78,120.29 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Operating Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Holding Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Limited, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops Alexandria, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops NEF, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Iowa Dept. of Revenue | c/o US Dept. of Justice | 717 N. Harwood, Ste. 400 | | Dallas | TX | 75201 | Avado Brands, Inc., et.al. | 3/26/2001 | | | X | $13,913,959.45 | $13,913,949.45 | $0.00 | Tax |
| Iowa Dept. of Revenue | | Hoover State Office Building-3rd Floor | | Des Moines | IA | 50319 | None | 1998-2002 | | | X | $190,645.91 | $182,831.73 | $7,814.18 | Tax |
| Kentucky Revenue Cabinet | | P.O. Box 491 | | Frankfort | KY | 40602 | None | 1998-2002 | | | X | $199,169.23 | $191,005.70 | $8,163.53 | Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $2,429.85 | $2,429.85 | $0.00 | Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Louisville/Jefferson Co. Revenue Comm. | | P.O. Box 35410 | | Louisville | KY | 40232-5410 | None | 1998-2002 | | | X | $34,606.02 | $33,187.59 | $1,418.43 | Tax |
| Maryland Comptroller of Treasury | | 301 W. Preston St. | Room 409 | Baltimore | MD | 21201 | None | 1998-2002 | | | X | $287,470.94 | $275,688.11 | $11,782.83 | Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commission | | P.O. Box 23338 | | Jackson | MS | 39225-3338 | None | 1998-2002 | | | X | $237,516.53 | $227,781.22 | $9,735.31 | Tax |
| Mississippi State Tax Commissioner | | P.O. Box 960 | | Jackson | MS | 39205-0960 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | | P.O. Box 960 | | Jackson | MS | 39205-0960 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | | P.O. Box 960 | | Jackson | MS | 39205-0960 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Missouri Dept of Revenue | | P.O. Box 475 | | Jefferson City | MO | 65105 | None | 1998-2002 | | | X | $41,336.09 | $39,641.81 | $1,694.28 | Tax |
| MN Dept. of Revenue | | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $9,592.01 | $9,592.01 | $0.00 | Tax |
| MN Dept. of Revenue | | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | | Mail Station 1173 | | St. Paul | MN | 55146-1173 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Morgan County | | | | Madison | GA | 30650 | None | 2003-2006 | | | X | $4,666.67 | $4,666.67 | $0.00 | Tax |
| NC Dept. of Revenue | | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $1,077.00 | $1,077.00 | $0.00 | Tax |
| NC Dept. of Revenue | | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NC Dept. of Revenue | | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NC Dept. of Revenue | | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NC Dept. of Revenue | | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| North Carolina Dept of Revenue | | P.O. Box 1168 | | Raleigh | NC | 27602-1168 | None | 1998-2002 | | | X | $43,263.05 | $41,489.79 | $1,773.26 | Tax |
| NYS Dept. of Tax & Finance | | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $1,058.86 | $1,058.86 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | Don Pablo's Operating Corp. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | Don Pablo's Limited, Inc. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | Don Pablo's Holding Corp. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | Hops Grill and Bar, Inc | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OH Department of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | Hops NEF, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | Hops Alexandria, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Job & Family Services | | P.O. Box 182413 | | Columbus | OH | 43218-2413 | None | 2/5/04 - 9/30/07 | X | X | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | | P.O. Box 347 | | Columbus | OH | 43216-0347 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $9,550.94 | $9,550.94 | $0.00 | Tax |
| OH Dept. of Revenue | | P.O. Box 347 | | Columbus | OH | 43216-0347 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | | P.O. Box 347 | | Columbus | OH | 43216-0347 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Ohio Attorney General's Office | | 150 E. Gay St. | 21st Floor | Columbus | OH | 43215 | None | 1998-2002 | | | | X $91,341.05 | $87,597.17 | $3,743.88 | Tax |
| OK Employment Security Commission | | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | | P.O. Box 2680 | | Oklahoma City | OK | 73126 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Oregon Dept of Revenue | | 955 Center St., NE | | Salem | OR | 97301-2555 | None | 1998-2002 | | | | X $165,114.08 | $158,346.40 | $6,767.68 | Tax |
| PA Dept. of Revenue | | Dept. 280903 | | Harrisburg | PA | 17128-0903 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $6,081.37 | $6,081.37 | $0.00 | Tax |
| PA Dept. of Revenue | | Dept. 280903 | | Harrisburg | PA | 17128-0903 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | | Dept. 280903 | | Harrisburg | PA | 17128-0903 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | | Dept. 280903 | | Harrisburg | PA | 17128-0903 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | | Dept. 280903 | | Harrisburg | PA | 17128-0903 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | | Dept. 280903 | | Harrisburg | PA | 17128-0903 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Pennsylvania Dept. of Revenue | | BIDM Dept. 280404 | | Harrisburg | PA | 17128-0404 | None | 1998-2002 | | | | X $24,005.36 | $23,021.43 | $983.93 | Tax |
| Rhode Island Dept. of Taxation | | One Capitol Hill | | Providence | RI | 02908 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | | One Capitol Hill | | Providence | RI | 02908 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | | One Capitol Hill | | Providence | RI | 02908 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | | One Capitol Hill | | Providence | RI | 02908 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | | One Capitol Hill | | Providence | RI | 02908 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | | One Capitol Hill | | Providence | RI | 02908 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $738.75 | $738.75 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| South Carolina Dept. of Revenue | | P.O. Box 125 | | Columbia | SC | 27214 | None | 1998-2002 | | | | X $426,485.90 | $409,005.13 | $17,480.77 | Tax |
| State of Tennessee | | P.O. Box 20207 | | Nashville | TN | 37202-0207 | None | 1998-2002 | | | | X $296,342.21 | $284,195.76 | $12,146.45 | Tax |
| Texas Comptroller of Public Accounts | | P.O. Box 13528 | | Austin | TX | 78711-3528 | None | 1998-2002 | | | | X $63,442.99 | $60,842.59 | $2,600.40 | Tax |
| The Boelter Companies, Inc. | Peter C. Blain and Amanda Biggs | c/o Reinhart Boerner Van Deuren S.C. | 1000 North Water Street, Suite 2100 | Milwaukee | WI | 53202 | Goods Received by Debtor within 20 days of Case Commencement | | | | | $155,481.92 | $155,481.92 | $0.00 | 503(b)(9) |
| TriMark Foodcraft, LLC | Rayford K. Adams III | c/o Hunter, Higgins, Miles, Elam & Benjamin, PLLC | 101 W. Friendly Avenue, Suite 500 | Greensboro | NC | 27401 | Goods Received by Debtor within 20 days of Case Commencement | | | | | Unknown | Unknown | Unknown | 503(b)(9) |
| VA Dept. of Taxation | | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $6,298.63 | $6,298.63 | $0.00 | Tax |
| VA Dept. of Taxation | | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | | P.O. Box 1114 | | Richmond | VA | 23218-1114 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Virginia Dept of Revenue | | P.O. Box 2156 | | Richmond | VA | 23218-2156 | None | 1998-2002 | | | | X $488,695.54 | $468,664.93 | $20,030.61 | Tax |
| West Virginia State Tax Division | | P.O. Box 766 | | Charleston | WV | 25323-0766 | None | 1998-2002 | | | | X $287,227.56 | $275,454.70 | $11,772.86 | Tax |
| | | | | | | | | | | | | TOTAL: $19,362,014.29 | $19,179,909.22 | $182,095.07 | |

Official Form 6F (10/06)

**In re: Avado Brands, Inc.**                                                                                                    **Case No. 07-11276(MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $654,220.60 |

|  | Subtotal (Total on this page) | **$654,220.60** |
|---|---|---|
|  | Total | **$654,220.60** |
|  | (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| ABACUS BUSINESS COMPUTERS | 15301 ROOSEVELT BLVD,SUITE 303 | | CLEARWATER | FL | 33760 | Trade payable | | | | $428.52 |
| ACTION HEATING & AIR, LLC | PO BPX 512 | | MADISON | GA | 30650 | Trade payable | | | | $150.00 |
| Administration for Child Support Enf. | Employers Administrator ASUME | | San Juan | PR | 00936-8514 | Trade payable | | | | $91.20 |
| Alan Searles | | | | | | 07/09/07 Workers Comp | X | X | X | $0.00 |
| Alisha Aguilar | | | | | | 06/01/07 Workers Comp | X | X | X | $0.00 |
| Alisha Aguilar | | | | | | 08/28/07 Workers Comp | X | X | X | $0.00 |
| Amber Price | | | | | | 08/11/07 General Liability | X | X | X | $0.00 |
| AMERICAN EXPRESS | PO BOX 360001 | | FT. LAUDERDALE | FL | 33336-0001 | Trade payable | | | | $7,978.08 |
| Andrew Hage | | | | | | 04/09/07 WC | X | X | X | $0.00 |
| Angela Winterland | | | | | | 07/05/07 Workers Comp | X | X | X | $0.00 |
| Angella Hartley | | | | | | 05/07/07 Workers Comp | X | X | X | $0.00 |
| AON RISKLABS | PO BOX 7247 - 7389 | | PHILADELPHIA | PA | 19170 | Trade payable | | | | $3,333.33 |
| AT & T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | Trade payable | | | | $4,490.84 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | $118.69 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | $11,952.65 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | $2,675.00 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | $5,853.00 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | $4,712.13 |
| AT&T-ONENET | P.O. BOX 830017 | | BALTIMORE | MD | 21283-0017 | Trade payable | | | | $6,737.59 |
| ATHENS JANITOR SUPPLY CO., INC | P.O. BOX 80105 | | ATHENS | GA | 30608 | Trade payable | | | | $466.08 |
| AVAYA COMMUNICATIONS | PO BOX 5332 | | NEW YORK | NY | 10087-5332 | Trade payable | | | | $2,829.48 |
| Barbara Carlisle | | | | | | 07/27/07 Workers Comp | X | X | X | $0.00 |
| Barbra Moodispaugh | | | | | | 12/28/06 GL | X | X | X | $0.00 |
| BATRUSHOLLWEG INTERNATIONAL | 1820 PRESTON PARK BLVD, STE 2900 | | PLANO | TX | 75093 | Trade payable | | | | $11,059.50 |
| BATTLE CREEK, CITY OF | PO BOX 1982 | | BATTLE CREEK | MI | 49016-1982 | Trade payable | | | | $1,043.47 |
| Beth Waldrep | 601 W Main St | | Lexington | KY | 40508-2017 | Severance | | | X | $83,750.00 |
| Billy Curtis | | | | | | 07/12/07 General Liability | X | X | X | $0.00 |
| BLISS PIERCE AND ASSOCIATES | 1218 CRAIG RD. | | KNOXVILLE | TN | 37919-8240 | Trade payable | | | | $4,000.00 |
| Brian Lewis | | | | | | 02/12/07 WC | X | X | X | $0.00 |
| Buddy Almony | | | | | | 08/31/07 Workers Comp | X | X | X | $0.00 |
| BUG HOUSE PEST CONTROL | 4980 CAREY STATION ROAD | SUITE A | GREENSBORO | GA | 30642 | Trade payable | | | | $275.00 |
| BURAGES, WILLIAM M | 12021 BAUMGARTNER RD | | SAINT CHARLES | MI | 48655 | Trade payable | | | | $218.41 |
| BURLINGTON CO. SPECIAL CIVIL PART | CLERK- BCSCP | 49 RANCOCAS ROAD | MOUNT HOLLY | NJ | 8060 | Trade payable | | | | $110.68 |
| Caitlin Bonem | | | | | | 05/10/07 Workers Comp | X | X | X | $0.00 |
| CAROLYN'S COPY CORNER | 257 NORTH MAIN STREET | | MADISON | GA | 30650 | Trade payable | | | | $4.81 |
| CDW DIRECT, LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | Trade payable | | | | $1,178.23 |
| CENTRAL COLLECTION AGENCY | 1701 LAKESIDE AVENUE | | CLEVELAND | OH | 44114-1179 | Trade payable | | | | $1,875.20 |
| CERIDIAN | PO BOX 10989 | | NEWARK | NJ | 7193 | Trade payable | | | | $135.80 |
| Charelle Bennett | | | | | | 08/10/07 Workers Comp | X | X | X | $0.00 |
| Chris R Gregg | | | | | | 03/15/07 WC | X | X | X | $0.00 |
| Chris Tinsman | | | | | | 08/08/07 General Liability | X | X | X | $0.00 |
| Christopher Combs | | | | | | 04/01/07 GL - in litigation | X | X | X | $0.00 |
| christopher mccord | | | | | | 03/17/07 WC | X | X | X | $0.00 |
| CITY OF BROOKLYN | DIVISION OF TAXATION | 7619 MEMPHIS AVENUE | BROOKLYN | OH | 44144 | Trade payable | | | | $1,588.45 |
| City of Denver | Treasury Division | | Denver | CO | 80217-0440 | Trade payable | | | | $360.75 |
| CITY OF MADISON | PO BOX 32 | | MADISON | GA | 30650 | Trade payable | | | | $1,783.19 |
| CITY OF MANASSAS | PO BOX 512 | | MANASSAS | VA | 20108 | Trade payable | | | | $18.40 |
| Clearing House | PO Box 52107 | | Phoenix | AZ | 85072-2107 | Trade payable | | | | $398.13 |
| CLERK OF ALLEN CIRCUIT & SUPERIOR COURTS | PO BOX 2597 | | FORT WAYNE | IN | 46801 | Trade payable | | | | $148.31 |
| CLERK OF THE COMBINED COURT | ATTN: BOOKING | 100 JEFFERSON COUNTY PKWY | GOLDEN | CO | 80401 | Trade payable | | | | $59.50 |
| Clint Callahan | | | | | | 04/10/07 WC | X | X | X | $0.00 |
| COCA-COLA ENTERPRISES-ATLANTA | ATHENS SALES CENTER | P.O. BOX 102453 | ATLANTA | GA | 30368-0453 | Trade payable | | | | $166.41 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| COLUMBUS CITY TREASURER | EMPLOYER WITHHOLDING TAX | PO BOX 182489 | COLUMBUS | OH | 43218-2489 | Trade payable | | | | $1,497.80 |
| COMPUTERSHARE INC. | 4229 COLLECTION CTR. DRIVE | | CHICAGO | IL | 60693 | Trade payable | | | | $1,693.51 |
| CONNECTICUT- CCSPC | PO BOX 990032 | | HARTFORD | CT | 06199-0031 | Trade payable | | | | $822.80 |
| CONNECTICUT GENERAL LIFE INS. CO. | 5089 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0050 | Trade payable | | | | $32,163.70 |
| CRAIG SHOPNECK CHAPTER 13 TRUSTEE | PO BOX 714112 | | COLUMBUS | OH | 43271-4112 | Trade payable | | | | $159.24 |
| Darlene Metzger | | | | | | 09/02/07 General Liability | X | X | X | $0.00 |
| David Gilbert | | | | | | 08/17/07 Workers Comp | X | X | X | $0.00 |
| David Yeager | | | | | | 08/18/07 Workers Comp | X | X | X | $0.00 |
| Dawn Stuart | | | | | | 08/04/07 Workers Comp | X | X | X | $0.00 |
| Deborah Seekings | | | | | | 04/03/07 WC | X | X | X | $0.00 |
| Decatur Township of Marion County | Small Claims Court | 3730 South Foltz Street | Indianapolis | IN | 46221 | Trade payable | | | | $298.99 |
| DEFINITION 6 | 2115 MONROE DRIVE STE 100 | | ATLANTA | GA | 30324 | Trade payable | | | | $97.95 |
| Delaware Division of Child Support Enf. | PO Box 904 | | New Castle | DE | 19720 | Trade payable | | | | $462.92 |
| DELL MARKETING L.P. | C/O DELL USA L.P. | PO BOX 534118 | ATLANTA | GA | 30353-4118 | Trade payable | | | | $9,050.10 |
| Department of Tax Administration | Attn:  Delinquent Accounts Section | | Fairfax | VA | 22035 | Trade payable | | | | $4.18 |
| DIGITAL WITNESS | 1234 LAKE SHORE DRIVE  #550 | | COPPELL | TX | 75019 | Trade payable | | | | $5,106.27 |
| DIRECTV | PO BOX 60036 | | LOS ANGELES | CA | 90060-0036 | Trade payable | | | | $10,664.10 |
| Division of Child Support | P.O. Box 570 | | Richmond | VA | 23204-0570 | Trade payable | | | | $113.65 |
| Division of Child Support Enf. | Centralized Collection Unit | | Lexington | KY | 40512 | Trade payable | | | | $614.81 |
| DLA PIPER US LLP | 5266 PAYSPHERE  CIRCLE | | CHICAGO | IL | 60674 | Trade payable | | | | $12,879.00 |
| DMA/GORDON FOOD SERVICE INC. | 333 50TH STREET SW | PO BOX 2087 | GRAND RAPIDS | MI | 49501 | Trade payable | | | | $2,414.51 |
| DMA/REINHART FOODSERVICE, INC. | 1500 ST. JAMES STREET | | LACROSSE | WI | 54602 | Trade payable | | | | $191.14 |
| Donald Hinson | | | | | | 06/03/07 Workers Comp | X | X | X | $0.00 |
| Donna Mills | | | | | | 07/13/07 General Liability | X | X | X | $0.00 |
| EASTWOOD, MYLES E. | ATTORNEY AT LAW | ONE SECURITIES CENTRE,STE 1050 | ATLANTA | GA | 30305 | Trade payable | | | | $0.00 |
| ECOLAB | P.O. BOX 70343 | | CHICAGO | IL | 60673-0343 | Trade payable | | | | $90.43 |
| ECOLAB INC. | P.O. BOX 905327 | | CHARLOTTE | NC | 28290-5327 | Trade payable | | | | $278.10 |
| ECOLAB PEST ELIMINATION DIV. | P.O. BOX 6007 | | GRAND FORKS | ND | 58206-6007 | Trade payable | | | | $127.50 |
| Eric K Thompson | | | | | | 08/26/07 Workers Comp | X | X | X | $0.00 |
| ERIE COUNTY SHERIFF'S OFFICE | CIVIL PROCESS DIVISION | DEPT 831 | BUFFALO | NY | 14267 | Trade payable | | | | $133.96 |
| Erin Harmon | | | | | | 07/05/07 General Liability | X | X | X | $0.00 |
| Ernesto Escamilla | | | | | | 08/06/07 Workers Comp | X | X | X | $0.00 |
| Fabiola Ponce | | | | | | 09/03/07 Workers Comp | X | X | X | $0.00 |
| Family Support Registry | Colorado Family Support Registry | | Denver | CO | 80201-2171 | Trade payable | | | | $284.84 |
| FAMILY SUPPORT REGISTRY | Colorado Family Support Registry | | Denver | CO | 80201-2171 | Trade payable | | | | $104.50 |
| FEDERAL EXPRESS CORP. | PO BOX 371741 | | PITSBURG | PA | 15250-7741 | Trade payable | | | | $3,799.40 |
| FEDERAL WAGE AND LABOR/LAW INSTITUTE | 7001 W 43RD. ST. | | HOUSTON | TX | 77092 | Trade payable | | | | $48.13 |
| FINTECH | 4720 WEST CYPRESS STREET | | TAMPA | FL | 33607 | Trade payable | | | | $533.00 |
| Frances Johnson | | | | | | 08/07/07 Workers Comp | X | X | X | $0.00 |
| GARDERE & WYNNE, SEWELL LLP | 1601 ELM STREET, SUITE 3000 | | DALLAS | TX | 75201 | Trade payable | | | | $82.64 |
| GATEWAY FINANCIAL SERVICES, INC. | PO BOX 6263 | | SAGINAW | MI | 48608 | Trade payable | | | | $37.82 |
| GE CAPITAL | P 0 BOX 740441 | | ATLANTA | GA | 30374-0441 | Trade payable | | | | $800.36 |
| GEORGIA ADMINISTRATIVE SERVICES, INC. | 1775 SPECTRUM DRIVE, SUITE 100 | | LAWRENCEVILLE | GA | 30043 | Trade payable | | | | $833.34 |
| GEORGIA POWER COMPANY | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Trade payable | | | | $236.17 |
| Greenville County Family Court | PO Box 757 | | Greenville | SC | 29602 | Trade payable | | | | $378.80 |
| GUADALUPE PAZ | | | | | | 12/05/06 WC | X | X | X | $0.00 |
| HARTFORD LIFE INSURANCE, THE | PO BOX 8500-3690 | | PHILADELPHIA | PA | 19178-3690 | Trade payable | | | | $10,370.08 |
| Heather Castanon | | | | | | 08/26/07 Workers Comp | X | X | X | $0.00 |
| Heaven Roberts | | | | | | 09/03/07 Workers Comp | X | X | X | $0.00 |
| HOWARD COUNTY CLERK | COURTHOUSE | | KOKOMO | IN | 46901 | Trade payable | | | | $30.00 |
| IKON OFFICE SOLUTIONS-SOUTHEAST DIST. | PO BOX 532530 | | ATLANTA | GA | 303532530 | Trade payable | | | | $212.99 |
| INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999 | Trade payable | | | | $674.37 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| IRS/AUTOMATED COLLECTION SERVICE | PO BOX 24017 | | FRESNO | CA | 93779-4017 | Trade payable | | | X | $55.39 |
| JACKSON LEWIS LLP | PO BOX 34973 | | NEWARK | NJ | 7189 | Trade payable | | | | $4,939.48 |
| James Long | | | | | | 08/08/07 General Liability | X | X | X | $0.00 |
| JAMES N. MEINECKE (P40510) | PO BOX 5767 | | SAGINAW | MI | 48603-0767 | Trade payable | | | | $129.61 |
| Jay Rosenthal | | | | | | 09/17/06 GL | X | X | X | $0.00 |
| Jelani Todman | | | | | | 07/26/07 Workers Comp | X | X | X | $0.00 |
| Jeremiah Witherspoon | | | | | | 08/23/07 Workers Comp | X | X | X | $0.00 |
| Jesus Valdez | | | | | | 08/27/07 Workers Comp | X | X | X | $0.00 |
| Joanathan Lambeth | | | | | | 05/24/07 Workers Comp | X | X | X | $0.00 |
| John Mcclellan | | | | | | 08/24/07 Workers Comp | X | X | X | $0.00 |
| Jose Rios | | | | | | 08/08/07 Workers Comp | X | X | X | $0.00 |
| Julie-Ann Smith | | | | | | 07/08/07 General Liability | X | X | X | $0.00 |
| Katrina Herrod | | | | | | 12/09/06 WC | X | X | X | $0.00 |
| Kevin Brazil | | | | | | 08/12/07 Workers Comp | X | X | X | $0.00 |
| KILPATRICK STOCKTON LLP | P.O. BOX 945614 | | ATLANTA | GA | 30394 | Trade payable | | | | $2,477.04 |
| KING LAW FIRM | AND S.GILL,IND.,& AS PARENT OF T.GILL | 310 SOUTHEAST EIGHTH ST. | OCALA | FL | 34471-3762 | Trade payable | | | | $2,900.00 |
| KURTZMAN CARSON CONSULTANTS LLC | 2335 ALASKA AVENUE | | EL SEGUNDO | CA | 90245 | Trade payable | | | | $0.00 |
| Lake Circuit & Superior Courts | Clerk Office | 2293 North Main Street | Crown Point | IN | 46307 | Trade payable | | | | $60.91 |
| LANCASTER COUNTY FAMILY COURT | PO BPX 1809 | | LANCASTER | SC | 29721 | Trade payable | | | | $219.45 |
| LGI ENERGY SOLUTIONS | 1905 EAST WAYZATA BOULEVARD | SUITE 280 | WAYZATA | MN | 55391 | Trade payable | | | | $13,176.40 |
| MAC'S PROFESSIONAL SERVICES | 1061 APALACHEE WOODS DRIVE | | BUCKHEAD | GA | 30625 | Trade payable | | | | $2,600.00 |
| Marc Aguillera | | | | | | 08/12/07 Workers Comp | X | X | X | $0.00 |
| Marco Coronado | | | | | | 01/01/07 WC | X | X | X | $0.00 |
| Maria Kassavic | | | | | | 06/10/07 Workers Comp | X | X | X | $0.00 |
| Maria Sotelo Mendoza | | | | | | 07/22/07 Workers Comp | X | X | X | $0.00 |
| Maria Wathen | | | | | | 06/24/07 Workers Comp | X | X | X | $0.00 |
| Marie Del Racio Camacho | 1265 Yates Avenue | | Austell | GA | 30106 | Trade payable | | | | $357.69 |
| Mark Mayleben | | | | | | 08/26/07 Workers Comp | X | X | X | $0.00 |
| Marry Lynch | | | | | | 07/11/07 General Liability | X | X | X | $0.00 |
| MARSH USA, INC. | PO BOX 100357 | | ATLANTA | GA | 30384-0357 | Trade payable | | | | $33,861.00 |
| Mary Wittenmyer | | | | | | 07/20/07 General Liability | X | X | X | $0.00 |
| Melissa Dillon | | | | | | 09/03/07 Workers Comp | X | X | X | $0.00 |
| Melvin Riley | | | | | | 08/24/07 General Liability | X | X | X | $0.00 |
| MERCER HEALTH & BENEFITS | PO BOX 905234 | | CHARLOTTE | NC | 28290-5234 | Trade payable | | | | $10,000.00 |
| MEYERS, RODBELL, & ROSENBAUM, P.A. | 6801 KENILWORTH AVE STE 400 | | RIVERDALE | MD | 20737-1385 | Trade payable | | | | $2,854.55 |
| Michael David Volk | | | | | | 09/14/06 WC | X | X | X | $0.00 |
| Michael Palasciano | | | | | | 08/20/07 Workers Comp | X | X | X | $0.00 |
| Michelle Duke | | | | | | 04/21/07 Workers Comp | X | X | X | $0.00 |
| Michigan State Disbursement Unit | PO Box 30350 | | Lansing | MI | 48909-7850 | Trade payable | | | | $2,712.92 |
| MICHIGAN STATE DISBURSEMENT UNIT | PO Box 30350 | | Lansing | MI | 48909-7850 | Trade payable | | | | $218.52 |
| MILLER, CLAY | 3527 BEACHHILL DRIVE | | ATLANTA | GA | 30340 | Trade payable | | | | $750.00 |
| MILNER, INC. | PO BOX 923197 | | NORCROSS | GA | 30010-3197 | Trade payable | | | | $1,262.04 |
| Minnesota Child Support Payment | PO Box 64306 | | St. Paul | MN | 55164-0306 | Trade payable | | | | $1,371.66 |
| MORGAN DEBORAH | C/O MICHAEL DICHIRO, JR | 1405 PLAINFIELD ST | JOHNSTON | RI | 2919 | Trade payable | | | | $1,160.00 |
| Natalie Moe | | | | | | 09/04/07 Workers Comp | X | X | X | $0.00 |
| NEBRASKA CHILD SUPPORT PAYMENT CENTER | PO Box 82890 | | LINCOLN | NE | 68501-2890 | Trade payable | | | | $527.54 |
| North Carolina Child Support | North Carolina Child Support | | Raleigh | NC | 27675-9012 | Trade payable | | | | $65.83 |
| Norwood, City of, Ohio | City Hall | 4645 Montgomery Road | Norwood | OH | 45212 | Trade payable | | | | $2,893.18 |
| OCONEE CLIMATE CONTROL  LLC | 118 SCOTT OAK DRIVE  SUITE C | | EATONTON | GA | 31024 | Trade payable | | | | $281.75 |
| Pablo Ramirez | | | | | | 04/20/07 Workers Comp | X | X | X | $0.00 |
| Patricia Tencza | | | | | | 01/24/07 GL | X | X | X | $0.00 |
| PAYTRONIX | 125 CAMBRIDGE PARK DRIVE | | CAMBRIDGE | MA | 2140 | Trade payable | | | | $749.75 |

11/2/2007 7:32 PM
00045866

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| PEOPLE REPORT | 15851 DALLAS PARKWAY, SUITE 315 | | ADDISON | TX | 75001 | Trade payable | | | | $2,062.50 |
| PHASE 3 MEDIA, LLC | PO BOX 681163 | | MARIETTA | GA | 30068 | Trade payable | | | | $56.00 |
| PHEAA | P. O. Box 1463 | | Harrisburg | PA | 17105 | Trade payable | | | | $467.37 |
| PIONEER CREDIT RECOVERY,INC | PO BOX 158 | | ARCADE | NY | 14009 | Trade payable | | | | $96.31 |
| PITNEY BOWES | PO BOX 856042 | | LOUISVILLE | KY | 40285-6042 | Trade payable | | | | $3,087.63 |
| PITNEY BOWES INC. | P.O. BOX 856390 | | Louisville | KY | 40285-6390 | Trade payable | | | | $72.74 |
| PITNEY BOWES/RESERVE ACCOUNT | P.O. BOX 856056 | | LOUISVILLE | KY | 40285-6056 | Trade payable | | | | $3,000.00 |
| RAINDANCE | DEPT 1261 | | DENVER | CO | 80256 | Trade payable | | | | $3,045.46 |
| Robert Ashwell | | | | | | 08/19/07 Workers Comp | X | X | X | $0.00 |
| Robert L. Hogan | 750 Bacon Street | | Madison | GA | 30650 | 4/23/2007 Severance | | | | $74,950.70 |
| Robert Peterson | | | | | | 08/22/07 Workers Comp | X | X | X | $0.00 |
| Ronni O'Brian | | | | | | 08/11/07 General Liability | X | X | X | $0.00 |
| Roslyn Armstrong | | | | | | 01/18/07 GL | X | X | X | $0.00 |
| RUDEN MCCLOSKY | 200 EAST BROWARD BOULEVARD | | FT. LAUDERDALE | FL | 33301 | Trade payable | | | | $560.38 |
| Rudolph Szekely | | | | | | 04/16/07 WC | X | X | X | $0.00 |
| S & D COFFEE INC. | P.O.BOX 1628 | | CONCORD | NC | 28026-1628 | Trade payable | | | | $96.60 |
| Sara Toscano | | | | | | 06/30/07 Workers Comp | X | X | X | $0.00 |
| SARAH EARLY | | | | | | 01/06/07 WC | X | X | X | $0.00 |
| Scott Phelps | | | | | | 08/19/07 Workers Comp | X | X | X | $0.00 |
| Scott Phelps | | | | | | 09/01/07 Workers Comp | X | X | X | $0.00 |
| Seale Curtis | | | | | | 08/26/07 Workers Comp | X | X | X | $0.00 |
| SIMON, RUSSELL C. | CHAPTER 13 TRUSTEE | PO BOX 1898 | MEMPHIS | TN | 38101-1898 | Trade payable | | | | $286.14 |
| SLOVIN & ASSOCIATES CO., LPA | 9435 WATERSTONE BLVD, STE., 270 | | CINCINNATI | OH | 45249 | Trade payable | | | | $145.26 |
| SMITH, LILLY | 1151 WHISPERING LAKES DRIVE | | MADISON | GA | 30650 | Trade payable | | | | $1,200.00 |
| STAPLES | 4014 MEDINA RD | | COPLEY | OH | 44333 | Trade payable | | | | $534.26 |
| State of Connecticut, Dpt of Revenue Svc | 25 Sigourney Street | | Hartford | CT | 6106 | Trade payable | | | | $60.28 |
| Stephanie Chapman | | | | | | 09/04/07 Workers Comp | X | X | X | $0.00 |
| Stephnie Snidarich | | | | | | 08/01/07 General Liability | X | X | X | $0.00 |
| Susan Webb | | | | | | 07/30/07 General Liability | X | X | X | $0.00 |
| Sydney Davis | | | | | | 08/24/07 Workers Comp | X | X | X | $0.00 |
| SYLVESTER, TAMMY L. | 4635 17TH AVE. N. | | ST.PETERSBURG | FL | 33713 | Trade payable | | | | $38.00 |
| Tamara Brown | | | | | | 07/20/07 General Liability | X | X | X | $0.00 |
| Taylor Davis | | | | | | 08/22/07 Workers Comp | X | X | X | $0.00 |
| Tennessee Dept of Employment | Employer Accounts Operations | P.O. Box 101 | Nashville | TN | 37202-0101 | Trade payable | | | | $703.09 |
| TEWKSBURYM, ERIN | 1150 BEAVERDAM ROAD | | MADISON | GA | 30650 | Trade payable | | | | $251.60 |
| TG | PO BOX 659601 | | SAN ANTONIO | TX | 78265-9601 | Trade payable | | | | $170.23 |
| Tobias Haertl | | | | | | 08/10/07 Workers Comp | X | X | X | $0.00 |
| Todd Church | | | | | | 12/16/06 WC | X | X | X | $0.00 |
| Tom Dupree | 617 Dixie Avenue | | Madison | GA | 30650 | Severance | | | X | $137,500.00 |
| Tracy Lindsey | | | | | | 07/21/07 Workers Comp | X | X | X | $0.00 |
| TRAVELERS INDEMNITY COMPANY | NATIONAL ACCOUNTS | PO BOX 91287 | CHICAGO | IL | 60693-1287 | Trade payable | | | | $768.00 |
| Treasurer of Virginia | Div. of Child Support Enf. | P.O. Box 570 | Richmond | VA | 23218-0570 | Trade payable | | | | $1,421.80 |
| TRIAD PROFESSIONAL SERVICES,LLC | 2050 MARCONI DRIVE | SUITE 150 | ALPHARETTA | GA | 30005 | Trade payable | | | | $297.75 |
| U. S. Department of Education | National Payment Center | | Greenville | TX | 75403-4142 | Trade payable | | | | $2.04 |
| UNIFIRST CORPORATION | P.O. BOX 911526 | | DALLAS | TX | 75391-1526 | Trade payable | | | | $65,969.48 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | ATLANTA | GA | 39901 | Trade payable | | | | $184.61 |
| Vanessa Monsalve | | | | | | 03/01/07 WC | X | X | X | $0.00 |
| VERIZON WIRELESS | PO BOX 660108 | | DALLAS | TX | 75266-0108 | Trade payable | | | | $4,172.51 |
| VERIZON WIRELESS | PO BOX 660108 | | DALLAS | TX | 75266-0108 | Trade payable | | | | $113.22 |
| Wenceslao L Hernandez | | | | | | 03/29/07 WC | X | X | X | $0.00 |
| Wendell Turner | | | | | | 08/08/07 Workers Comp | X | X | X | $0.00 |
| Wendy Samuels | | | | | | 07/23/07 General Liability | X | X | X | $0.00 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Wendy Weitel | | | | | | 08/26/07 Workers Comp | X | X | X | $0.00 |
| Winfred Clark | | | | | | 01/15/07 GL | X | X | X | $0.00 |
| Winifred Straub | | | | | | 01/22/07 GL | X | X | X | $0.00 |
| | | | | | | | | | TOTAL: | $654,220.60 |

FORM B6G (10/05)

**In re: Avado Brands, Inc.**                                                    **Case No. 07-11276(MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|
| ADT Security Services | 8607 Roberts Drive | Suite 150 | Atlanta | GA | 30350 | DP76 Security System |
| AFCO Premium Credit, LLC | 2951 Flowers Road S. | #132 | Atlanta | GA | 30341-5529 | Insurance Premium financing (invoiced through Marsh) |
| American Home Assurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | General Liability coverage (invoiced through Marsh and financed through AFCO) |
| American Home Assurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | Liquor Liability (3 individual policies for MN liquor liab. And a 4th policy for all other restaurants) (invoiced through Marsh and financed through AFCO) |
| American Home Assurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | GA & SC Worker's Compensation coverage (invoiced through Marsh and financed through AFCO) |
| American Home Assurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | All other States Worker's Compensation coverage (invoiced through Marsh and financed through AFCO) |
| American International South Insurance Company  (AIG) | 70 Pine Street | | St. Paul | MN | 55102-1396 | Run-off D&O coverage (invoiced through Marsh and financed through AFCO) |
| American International South Insurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | Commercial Automobile Liability coverage (invoiced through Marsh and financed through AFCO) |
| American International South Insurance Company (AIG) | 70 Pine Street | | St. Paul | MN | 55102-1396 | D&O and EPL coverage (invoiced through Marsh and financed through AFCO) |
| American International South Insurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | Umbrella Liability coverage (invoiced through Marsh and financed through AFCO) |
| American International South Insurance Company (AIG) | 70 Pine Street | | St. Paul | MN | 55102-1396 | Fiduciary Liability coverage (as endorsement to the D&O/EPL policy) (invoiced through Marsh and financed through AFCO) |
| Answer First Communications, Inc. | 1330 Concord Road | | Smyrna | GA | 30080 | Crisis Hotline answering service |
| AON Special Risk Resources, Inc. | 531 Roselane Street NW | Suite 800 | Marietta | GA | 30060 | Claim/Incident Reporting program |
| Applix, Inc | 289 Turnpike Rd | | Westboro | MA | 01581 | Maintenance Contract (annual) for TM1 reporting software. |
| AT&T Corp ("AT&T) | One AT&T Way | | Bedminster | NJ | 07921-0752 | Telecom/DSL/VPN |
| Bug House Pest Control of Lake Oconee, Inc. | 4980 Carey Statlen Road | Suite A | Greensboro | GA | 30642 | Pest Control for 150 Hancock St Madison, GA |
| Buxton Company | 2651 S. Polaris Drive | | Ft. Worth | TX | 76137 | Market Research |
| Casual Track | | | | | | Guest Surveys |
| CDW Computers Center, Inc. - Veritas/Symantec | PO Box 75723 | | Chicago | IL | 60675 | Hardware/Software Support |
| Ceridian-CobraServ National Service Ctr. | 3201 34th Street South | | St. Petersburg | FL | 33711-3828 | COBRA administrator |
| CIGNA HealthCare | Two Securities Centre | 3500 Piedmont Rd., Ste. 200 | Atlanta | GA | 30305 | Third party administrator/Stop Loss |
| CLS | PO Box 901690 | | Lexington | KY | 40591 | MIT housing |
| Coca-Cola North America | P.O. Box 1734 | | Atlanta | GA | 30301 | Supply and purchasing agreement for soda/Dasani water/mixers (as modified) |
| Connecticut General Life Insurance Company | 900 Cottage Grove Road | | Hartford | CT | 06152 | Stop Loss |
| Continental Insurance Company (CNA) | 2405 Lucien Way | 5th Floor | Maitland | FL | 32751 | Foreign Liability coverage (invoiced through Marsh and financed through AFCO) |
| Crawford & Company, Inc. | 5620 Glenridge Drive, NE | | Atlanta | GA | 30342 | WC TPA for open claims occurring 1997-1999 |
| CrunchTime! Information Systems, Inc. | 8 New St | | Boston | MA | 02108 | Monthly Fees for hosting and access to Food Costing and Operational Reporting Software |
| D. Alan Bowlby & Associates, Inc. | 16475 Dallas Parkway | Suite 290 | Addison | TX | 75001 | Pers Prop Tax Rtns/Appeals/Audits |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|
| Daniels & Lewis | 10 Lancer Drive | | Cartersville | GA | 30120 | Printing of HR & Training information for managers and hourly employees.  Uniforms and operation items for restaurants |
| Digital Designs, Inc. | PO Box 5011 | | Monroe | NC | 28111-5011 | Support Contract for check writing software |
| Digital Witness | 5680 Oakbrook Pkwy. | Suite 100 | Norcross | GA | 30093 | Support Center Camera Installation & Surveillance |
| Direct TV | 2230 East Imperial Highway | | El Segundo | CA | 90245 | Satellite TV |
| Discover Link | 102 Pembroke Drive | | Hendersonville | TN | 37075 | Hourly and Manager E-Learning |
| Distribution Market Advantage, Inc. | 1515 Woodfield Rd. | Suite 860 | Schaumburg | IL | 60173 | Food distribution |
| DJM Asset Management, LLC | DJM Realty Services | 445 Broad Hollow Road, Suite 417 | Melville | NY | 11747 | Real Estate Consultants |
| DLA Piper US, LLP | 203 N. LaSalle Street | Suite 1900 | Chicago | IL | 60601-1293 | Franchise Initiatives |
| Dunnwell | PO box 1908 | | Garner | NC | 27529 | Exhaust Hood Cleaning |
| Ecolab Dish Leasing | 370 Wabasha St., North | | St. Paul | MN | 55102 | Dish Washing Machines - Leasing |
| EcoLab, Inc. | 370 Wabasha St., North | | St. Paul | MN | 55102 | Rest Supplies |
| Ecolab, Inc. | PO Box 6007 | | Grand Forks | ND | 58206-6007 | Pest Elimination Services Agreement for 150 Hancock St, Madison GA |
| Ecolab, Inc. -  Pest Control | 718 S. Northlake Blvd | Suite 1000 | Altamonte Springs | FL | 32701 | Pest Elimination |
| Erin Tewksbury | 1150 Beaverdam Road | | Madison | GA | 30650 | Grounds keeping 150 Hancock St Madison GA |
| Expense Reduction Analysts | 5050 Avenida Encinas | Suite 200 | Carlsbad | CA | 92008 | Cost Savings Consultants |
| EyeMed Vision Care | 4000 Luxottica Place | | Mason | OH | 45040 | Vision |
| Federal Insurance Company (Chubb) | 55 Water Street | 28th Floor | New York | NY | 10041 | Run-off First Excess coverage (invoiced through Marsh and financed through AFCO) |
| FedEx | FedEx ERS | PO Box 371741 | Pittsburgh | PA | 15250-7741 | Master Account for Package services - Account # 248432489 |
| Fintech | 4720 West Cypress Street | Suite 100 | Tampa | FL | 33607 | Electronic funds transfer related to BWL vendors  for Don Pablo's and Hops restaurants |
| Garden Design, Inc | 1500 Beverly Dr. | | Clearwater | FL | 33764 | Landscaping |
| General Electric Capital Corporation (GE Capital) | P.O. Box 740441 | | Atlanta | GA | 30374-0441 | Copier/Printer Lease |
| Georgia Administrative Services, Inc. | 1775 Spectrum Drive | Suite 100 | Lawrenceville | GA | 30043 | Program access to store "Incident Only" report information |
| Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 | Bonds (all utility, liquor, tax, etc) (invoiced through Marsh USA) |
| Greenery Unlimited | 12155 Metro Parkway | | Fort Myers | FL | 33966 | Landscaping |
| Greentree Nursery Lawn & Landscape Company, LLC | 328 E High Street | | Glassboro | NJ | 08028 | Landscaping/Irrigation System DP105 |
| iAnywhere Solutions Inc.
A Sybase Company | PO Box 600000 | File # 74050 | San Francisco | CA | 94160-0001 | Annual Contract for Polling and Scheduling software (used to be called Xcellenet/Remoteware) |
| IKON | | | | | | Printer/Copier Maintenance |
| Illinois National Insurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | FL Worker's Compensation coverage (invoiced through Marsh and financed through AFCO) |
| International Business Machines Corporation | 275 Viger East | | Montreal | Canada | | Hardware/Software Maintenance |
| IntraLink | 1372 Broadway | 11th Floor | New York | NY | 10018-6106 | Lane/Berry data center |
| Iron Mountain | PO Box 27128 | | New York | NY | 10087-7128 | Off Sight Storage |
| ISI Telemanagement Solutions, Inc. | 1051 Perimeter Dr | Suite 200 | Schaumburg | IL | 60173 | Service Contract for Phone Call Accounting Software |
| Keen Realty, LLC | 60 Cutter Mill Road | Suite 214 | Great Neck | NY | 11021-3104 | Real Estate Consultants |
| Lands End | 6 Lands End Lane | | Dodgeville | WI | 53595 | "NEW Manager Uniforms" |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| LGI Energy Solutions | 1905 East Wayzata Boulevard | Suite 280 | Wayzata | MN | 55391 | Third Party processor of Utility payments |
| Lookout Services | 5909 West Loop South | Suite 300 | Bellaire | TX | 77401 | Electronic I-9 processing |
| MAC's Cleaning Services | 1061 Apalachee Woods Drive | | Buckhead | GA | 30625 | Cleaning Contract Madison Support Center. |
| Mailwise, LLC | 205 Portland St | | Boston | MA | 02114 | Email filtering service. |
| Marsh USA, Inc. | 3475 Piedmont Road, NE | Suite 1200 | Atlanta | GA | 30305 | Insurance Broker services, Risk Management services, Claims Advisement services (Property & Casualty coverage and D&O, EPL, and Crime coverages) |
| Mastertax | 7150 E. Camelback Road | Suite 160 | Scottsdale, | AZ | 85251 | Payroll tax service |
| Mercer Health & Benefits | 3475 Piedmont Rd., NE | Ste. 800 | Atlanta | GA | 30305 | Brokers |
| Multi Mix Media Services | 3645 Cedar Creek Run | | Little River | SC | 29566 | Marketing |
| Muzak. LLC | 3318 Lakemont Blvd. | | Fort Mill | SC | 29708 | Restaurant music |
| National Union Fire Insurance Company (AIG) | 70 Pine Street | | New York | NY | 10270 | OH Excess Worker's Compensation coverage (invoiced through Marsh and financed through AFCO) |
| National Union Fire Insurance Company (AIG) | 70 Pine Street | | St. Paul | MN | 55102-1396 | Crime coverage (invoiced through Marsh and financed through AFCO) |
| National Union Fire Insurance Company (AIG) | 70 Pine Street | | St. Paul | MN | 55102-1396 | Special Crime coverage (invoiced through Marsh and financed through AFCO) |
| North Coast Seafood Corp. | 5 Dry Dock Avenue | | Boston | MA | 02210 | Salmon |
| NuCo2 | 2800 SE Market Place | | Stuart | FL | 34997 | CO2 beverage carbonation |
| Oracle USA, Inc | PO Box 71028 | | Chicago | IL | 60694-1028 | JD Edwards Annual Software Support Contract (annual.) |
| Otis Elevator Company | PO Box 905454 | | Charlotte | NC | 28290-5454 | Elevator Maintenance 150 Hancock St. Madison GA |
| Paytronix, Inc. | 125 Cambridge Park Drive | | Cambridge | MA | 02140 | Monthly |
| PeopleAnswers | PO Box 833 | | Addison | TX | 75001 | Management Assessments |
| Pitney Bowes Credit Corp | PO Box 856460 | | Louisville | KY | 40285-6460 | Postage Machine - Madison Support Center. |
| Prediction Analytics, An Experian Company | 3700 Forums Drive | Suite 111 | Flower Mound | TX | 75028 | Site Evaluation & Market Planning System |
| RBSLynk/Citizens Bank | 600 Morgan Falls Rd | Suite 260 | Atlanta | GA | 30350 | Credit Card Processor |
| Revenue Management Solutions, LLC (RMS) | 777 S. Harbour Island Raod | Suite 890 | Tampa | FL | 33602 | Margin Profitablity Analysis |
| Ryan & Company, Inc. | Three Galleria Tower | 13155 Noel Rd., 12th Floor, LB 72 | Dallas | TX | 75240-5090 | Unclaimed Property Processor |
| S&D Coffee | 300 Concord Parkway South | | Concord | NC | 28027 | Coffee, tea, bowls |
| Safeco Insurance Company | P.O. Box 461 | | St. Louis | MO | 63166-0461 | WC insurance carrier for claims occurring 1992-1997 |
| Sedgwick Claims Management Services, Ic. | P.O. Box 14432 | | Lexington | KY | 40512-4432 | TPA Service for GL & WC claims |
| Shumate Mechnical | 2805 Premiere Parkway | | Duluth | GA | 30097 | Maintenance Contract for Air Conditioning units at 150 Hancock St Madison GA |
| SLM Waste Management & Recycling Services, Inc. | PO Box 111 | | Sellersville | PA | 18960 | Waste, Trash, Grease, Recycling Pick-Up |
| Snow and Grow, Inc. | 601 16th Street | C#-#251 | Golden | CO | 80401 | Landscaping |
| St. Paul Fire and Marine Insurance Company | 385 Washington Street | | St. Paul | MN | 55102-1396 | Excess Liability coverage (invoiced through Marsh and financed through AFCO) |
| Strategic Resource Co. (SRC) | 221 Dawson Road | P.O. Box 23759 | Columbia | SC | 29224-3759 | Hourly benefits |
| SunTrust | Mail Code GA-Atlanta-0210 | P.O. Box 4655 | Atlanta | GA | 30303 | Recordkeeper & Trustee |
| TALX | P.O. Box 429503 | | Cincinnati | OH | 45242 | Unemployment Reporting |
| The Hartford | 1125 Sanctuary Parkway | Ste. 450 | Alpharetta | GA | 30004 | Life Insurance |
| TouchTone | 3151Airway Building I-3 | | Costa Mesa | CA | 92626-4624 | Questview Software Support - Database Software Management Tool for I5/JdEdwards |
| Travelers Indemnity Company | One Tower Square | | Hartford | CT | 06183 | WC Carrier for claims occurring 1997-1999 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|
| Travelers Indemnity Company | One Tower Square | | Hartford | CT | 06183 | Property Insurance coverage and Boiler & Machinery coverage (invoiced through Marsh and financed through AFCO) |
| TriCore Employment | 110 Blaze Industrial Parkway | Suite C | Berea | OH | 44017 | Background checks |
| Trintech, Inc. | Dept 0544 | PO Box 120544 | Dallas | TX | 75312-0544 | Cash Reconciliation Software |
| Unifirst Corporation | 68 Jonspin Road | | Wilmington | MA | 01887 | Linens |
| United Parcel Service (UPS) | 2921 Mixon Court | | Augusta | GA | 30909 | Shipping Contract - Account 0000327986 |
| UnumProvident | Two Lakeside Commons | 980 Hammond Dr, Suite 500 | Atlanta | GA | 30328 | Supplemental Income Protection |
| VERIZON | P.O. Box 28000 | | LeHigh | PA | 18002 | Wireless |
| VERIZON | P.O.  Box 17398 | | Baltimore | MD | 21297 | Wireless |
| VERIZON | P.O. Box 3122 | | Tampa | FL | 33631 | Wireless |
| VERIZON | P.O. Box 15124 | | Albany | NY | 12212 | Wireless |
| VERIZON | P.O. Box 951293 | | Dallas | TX | 75395 | Wireless |
| VERIZON | P.O. Box 4833 | | Trenton | NJ | 08650 | Wireless |
| VERIZON | P.O. Box 8585 | | Philadelphia | PA | 19173 | Wireless |
| VERIZON | P.O. Box 17577 | | Baltimore | MD | 21297 | Wireless |
| Vertex, Inc. | P.O. Box 7777 | | Philadelphia | PA | 19175-0248 | Payroll Tax Subscription Service |
| Washington State | P.O. Box 44890 | | Olympia | WA | 98504-4890 | Washington State Workers Compensation Self-Insurance |
| West Texas Cash Register | 3126 34th St | | Lubbock | TX | 79410 | Monthly Help Desk Support/Qtrly Hardware Maint - Don Pablo's Restaurants |
| XL Specialty Insurance Company (XL Capital Group) | One Constitution Plaza | 16th Floor | Hartford | CT | 06103 | Run-off Second Excess coverage (invoiced through Marsh and financed through AFCO) |

11/2/2007 7:32 PM
00045868

FORM B6H (10/05)

**In re: Avado Brands, Inc.**                                                    **Case No. 07-11276(MFW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. Bankr. P. 1007(m)

☐  Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hatrrisburg | PA | 17128-0903 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | KY Department of Revenue | | | Frankfort | KY | 40619-0007 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hattrisburg | PA | 17128-0903 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Bromont Pavilion Midstar Master, LP | 4110 N. Scottsdale Rd | Suite 200 | Scottsdale | AZ | 85251 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Clearwater Crossing | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Star Financial | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | P. B. Odum Inc. | 7204 S. Pennsylvania Avenue, | | Oklahoma City | OK | 73159 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | SDM, LLC | 600 East 96th Street | Suite 590 | Indianapolis | IN | 46240 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | HK New Plan Exchange Group | 4737 Collections Center Drive | | Chicago | IL | 60693 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Douglas C. Wamsher | 9840 Sylvania Metamora Road | | Sylvania | OH | 43560 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | ACV Hills Pads, TIC | 465 First Street West | 2nd Floor | Sonoma | CA | 95476 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Fifth Third Bank | 1718 Ralston Avenue | | Cincinnati | OH | 45223 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Fair Lakes Center | 12500 Fair Lakes Center | Suite 430 | Fairfax | VA | 22033 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Leikam & Leikam | 2622 East 21st Street, | Suite 7 | Tulsa | OK | 74114 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Sudley Manassas | 14144 Walton Drive | | Manassas | VA | 20112 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Rockwood Pavilion | 3805 Edwards Road | Suite 700 | Cincinnati | OH | 45209 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Laurel Lakes Assoc. Inc. | 13972 Baltimore Avenue | | Laurel | MD | 20707 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Day & Grape LLC | 3930 EdisonLakes Pkwy | Suite 200 | Mishawaka | IN | 46545 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Realty Income | 220 West Crest Street | | Escondido | CA | 92025 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Loren L. Klopfenstein | 12821 Schwartz Rd. | | Grabill | IN | 46741 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Main-Noe Bixby | 3016 Maryland Avenue | | Columbus | OH | 43209 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Mall at Fairfield | 2727 Fairfield Commons | | Beavercreek | OH | 45431 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Sun Center Limited | 195 Alhambra | Suite 9 | San Francisco | CA | 94123 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Rohrman Investment | 444 Lourdes Lane | | Lafayette | IN | 47909 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Crossings at Hobart | 1798 Frebis Ave | | Columbus | OH | 43206 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Slawik Properties | 1880 Livingston Avenue | Suite 100 | West St. Paul | MN | 55118 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Shops at Lyndale | 500 Washington Avenue Sout | Suite 3000 | Minneapolis | MN | 55415 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Skyline Service Stations 2, LP | 558 Sacramento Street | 4th Floor | San Francisco | CA | 94111 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Potomac Run LLC/co/Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Kimco Realty Corp. | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Palms Associates | 3400 Building | Suite 200 | Virginia Beach | VA | |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Oxford Development, Inc. | One Oxford Centre | Suite 4500 | Pittsburgh | PA | 15219 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | ACI Income Fund | 600 E. Colonia Drive | Suite 100 | Orlando | FL | 32803 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Cousins Properties | 2500 Windy Ridge Parkway | Suite 1600 | Atlanta | GA | 30339 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Ms. Betty T Ma | P O Box 1023 | | La Jolla | CA | 92038 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | The Oaks Mall | 6419 Newberry Road | | Gainesville | FL | 32605 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | John R. Dougherty | 228 Margarite Drive | | San Rafael | CA | 94901 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Casselberry Square LLC SMD | 5410 Homberg Drive | Suite A | Knoxville | TN | 37939 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Lennox Town Center | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Gala Enterprises | 7543 International Drive | | Orlando | FL | 32819 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Sedd Realty | 2220 North Meridian Street | | Indianapolis | IN | 46208 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Shelby Town Ctr I, LLC | 300 Park Street | Suite 410 | Birmingham | MI | 48009 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Amin Limited Partnership | 3330 Fiechtner Drive | Suite 100 | Fargo | ND | |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Vincent Trust | 4610 Via Vistosa | | Santa Barbara | CA | 93110-2334 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Westridge Market | 500 Washington Avenue South | Suite 3000 | Minneapolis | MN | 55415 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | William D Grasse | 5110 Hessel Road | | Sebastopol | CA | 95472 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | DDRA Eagan Promenade, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Stark Commons, Ltd., | 28601 Chagrin Blvd. | Suite 600 | Woodmere | OH | 44122 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | C P Enterprises, Inc., | 29 Chanticleer Drive | | Greenville | SC | 29605 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Sea-Nic Enterprises | 4 Fairview Road | | Asheville | NC | 28813 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Ouellette Enterprises, LLP | 3912 26th Avenue North | | Robbinsdale | MN | 55422 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Kimco Realty Corp. | 3333 Hyde Park Rd. | Suite 100 | New Hyde Park | NY | 11042 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | RB-3 Associates | 8441 Cooper Creek Blvd. | | University Park | FL | 34201 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Outfield LLC | 26400 W. 12 Mile Road | Suite 50 | Southfield | MI | 48034 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Morris Management Real Estate LP | P O Box 1252 | | Altoona | PA | 16603 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Grumbles Morris | 1824 Woodberry Circle | | Melbourne | FL | 32935 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Nottingham Management Co. | 100 West Pennsylvania Avenue | | Towson | MD | 21204 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Spring Wildflower Partners, LP | 2251 Muricta Way | | Sacramento | CA | 95822 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Lakeview Square | 5775 Beckley Road | | Battle Creek | MI | 49015 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Sedd Realty | 2220 North Meridian Street | | Indianapolis | IN | 46208 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | First Interstate | 25333 Cedar Road | Suite 300 | Lyndhurst | OH | 44214 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Eastgate IV | 770 Township Line Road | Suite 150 | Yardley | PA | 19067 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Richard Valenti | 66 North Church Lane | | Queensbury | NY | 12804 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Parkway Point Retail Corporation | 3050 Peachtree Road NW | Suite 300 | Atlanta | GA | 30305 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Michael Antonopolus ASA Family Ptnershp | 115 Solana Road | Suite D | Ponte Vedra Beach | FL | 32082 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | BG Boulevard II, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Roundhouse Alexandria, Inc | 3340 Peachtree Road | Suite 250 | Atlanta | GA | 30326 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Owings Mills, Ltd., | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Realty Management Services | 910 E. Boston Post Road | | Mamaroneck | NY | 10543 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | 7887 Elm Creek LLC | 4033 Boardwalk Drive | Suite 201 | Fort Collins | CO | 80525 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Fourth Quarter | 45 Ansley Drive | | Newnan | GA | 30263 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Siniawa VII LP | 851 Commerce Blv.d | Suite 207 | Dickson City | PA | 18519 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Preit-Rubin, Inc., | 200 South Broad Street | | Philadelphia | PA | 19102 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Schumacher Dugan Construction, Inc. | 6355 Centre Park Drive | | West Chester | OH | 45069 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops Grill & Bar, Inc | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Hops Grill & Bar, Inc | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Hops Grill & Bar, Inc | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Hops Grill & Bar, Inc | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Hops Grill & Bar, Inc | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | NYS Dept of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0005 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Harrisburg | PA | 17128-0903 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Schmitz Development Co. | 1101 Brickell Avenue | Suite 1700 | Miami | FL | 33131 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | PDG Electric | 6112 23rd Street East | Suite 102 | Bradenton | FL | 34203 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Melvin Meyerhoven | 7543 South East 12th Circle | | Ocala | FL | 34480 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | R. L. Deville Enterprises, LTD. | 2951 Convenience Circle NW | Suite 301 | Canton | OH | 44718 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | FirstBank of Cherry Creek | 100 St. Paul Street | | Denver | CO | 80206 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | AJM Properties | 345 N Maple Dr | Suite 294 | Beverly Hills | CA | 90210 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | The Falls Shopping Ctr Assoc, LLC | 8888 SW 136th Street | Suite 553 | Miami | FL | 33176 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Pembroke Lakes Mall | 11401 Pines Blvd. | Suite 546 | Pembroke Pines | FL | 33026 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | ACI Income Funds | 600 E Colonial Drive | Suite 100 | Orlando | FL | 32803 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Centro Heritage SPE 1 LLC | 131 Dartmouth Street | Sixth Floor | Boston | MA | 02116 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Pine Trail Square, LLC | 101 Plaza Real South | Suite 200 | Boca Raton | FL | 33432 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Chanson Plaza | 1601 Blake Street | Suite 600 | Denver | Co | 80202 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Blackstock Westside | 380 South Pine Street | | Spartanburg | SC | 29302 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | S. Clark Butler Properties, Ltd | 2306 SW 13th Street | Suite 1206 | Gainesville | FL | 32608 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | DW Village | 1515 Arapahoe Street | Suite 1545 | Denver | CO | 80202 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Windalier Newington, LLC | Two Monument Square | Suite 910 | Portland | ME | 04101 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Inland US Management, LLC | 13068 Collections Center Drive | | Chicago | IL | 60693 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | Roundhouse Alexandria, Inc. | 3671 Jefferson Davis Hwy | | Alexandria | VA | 22305 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | ELPF Northglenn, LLC | 8390 E. Crescent Pkwy | Suite 300 | Greenwood Village | CO | 80111 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | The Rouse Company | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | The Bucklands | 194 Buckland Hills Drive | Suite 2500 | Manchester | CT | 06040 |
| Hops Grill & Bar, Inc. | 150 Hancock St | Madison | GA | 30650 | S.L. Nusbaum Realty Co | 1000 Bank of America Center | One commercial Place | Norfolk | VA | 23510 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hartrisburgh | PA | 17128-0903 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |

In re: Avado Brands, Inc.
Case No. 07-11276
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |

**In re: Avado Brands, Inc.**
**Case No. 07-11276**
Schedule H
Codebtors

| Name of codebtor | Address | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In Re: Avado Brands, Inc.

Case No. 07-11276(MFW)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Kurt Schnaubelt, Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___11-2-07___

Signature: _____  EVP/CFO

**Kurt Schnaubelt**

**Executive Vice President and Chief Financial Officer**

---

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.