**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| DON PABLO'S OF TEXAS, LP, | Case No. 07-11279 |
| Debtor. | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
<u>**DON PABLO'S OF TEXAS, LP**</u>

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Avado Brands, Inc.; Don Pablo's Holding Corp.; Don Pablo's Limited, Inc.; Don Pablo's of Texas, LP; Don Pablo's Operating Corp.; Hops Alexandria, Inc.; Hops Grill and Bar, Inc.; Hops NEF, Inc.; The Hops Northeast Florida Joint Venture No. III; Hops of Baltimore County, LLC; and Hops of Virginia, Ltd. (collectively, herein referred to as the "Debtors"), debtors and debtors-in-possession in the above-captioned chapter 11 cases, were prepared pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 by management of the Debtors and are unaudited. While management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors. The subsequent receipt of information may result in material changes in data contained in the Schedules and Statements, which would warrant amendment of same. Additionally, while the Debtors have endeavored to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist. Certain information set forth in the Schedules and Statements is duplicative of information previously disclosed in the Debtors' Chapter 11 Petitions or related first day papers. In the course of preparing these Schedules and Statements, the Debtors reviewed and, where appropriate, revised such information, to the best of their ability, to reflect post-petition accounting adjustments made according to the Debtors' normal accounting practices. The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate, and expect to do so, as information becomes available. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1)  Description of the Cases and "As Of" Information Date. On September 5, 2007 (the "Petition Date"), each of the Debtors filed a voluntary petition with the Bankruptcy Court under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. Sections 101-1532 (the "Bankruptcy Code"). The Debtors' Chapter 11 cases are being jointly administered under Case number 07-11276 (MFW). The Debtors currently are operating their businesses and possessing their property as debtors-in-possession under Sections 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all information contained in the Schedules and Statements is as of the Petition Date. The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. Additional information may become available that would cause the allocation of liabilities between pre-Petition Date and post-Petition Date periods to change. If this occurs, the Debtors will make appropriate amendments to the Schedules and Statements.

2)  Basis of Presentation. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles

("GAAP") nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors. The amounts set forth in the Schedules and Statements differ in some respects from the consolidated financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

     3) <u>Summary of Significant Reporting Policies</u>. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

     a. <u>Fair Market Value; Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect each asset of the Debtors based upon its book value, where known.

     b. <u>Inventories</u>. Inventories are valued in the Schedules and Statements on a cost basis.

     c. <u>Real Property and Personal Property–Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such known leases are set forth in the Schedules and Statements. The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. However, nothing in the Schedules or Statements is, or shall be construed as, an admission or determination as to the legal status of any lease and the Debtors reserve all rights with respect to all such issues.

     d. <u>Causes of Action</u>. The Debtors have attempted to set forth known causes of action against third parties in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any cause of action.

     e. <u>Schedule D</u>. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, priority, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise provided in an order of the court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of

any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  No attempt has been made to identify such agreements for purposes of including them on Schedule D.  The Debtors' failure to designate a claim on Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not contingent, unliquidated, or disputed, and the Debtors reserve the right to dispute, or to assert offsets or defenses to, any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

The Claims listed on Schedule D are subject to further review, reconciliation and amendment by the Debtors.

f.  <u>Schedule E</u>.  The Bankruptcy Court has entered certain orders granting authority for the Debtors to make payments to certain parties who may otherwise have sought priority under Sections 507(a)(4), 507(a)(5) and 507(a)(7) of the Bankruptcy Code.  To the extent the Debtor made payments as permitted under the applicable orders, the recipients, including the Debtors' employees, are not listed herein.  The Debtors' employees nevertheless will have the opportunity to file proofs of claim asserting any unpaid prepetition claims that they believe are owing notwithstanding the payments made post-Petition Date.

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtors.  Among other things, the Debtors' characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtors reserve their right to amend Schedule E and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

g.  <u>Schedule F</u>.  The Bankruptcy Court has entered certain orders granting the Debtors authority to make payments to certain parties who otherwise may have asserted unsecured, non-priority claims.  Accordingly, certain claims may have been paid by the Debtors post-Petition Date pursuant to the applicable order and are not listed herein.

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtors' books and records as of the Petition Date.  Such accruals are general estimates of liabilities, such as accrued construction costs, accrued costs of access and other general accrued liabilities.  These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F were incurred on various dates.  A determination of each date upon which each claim in Schedule F was incurred or arose would be costly and unduly burdensome.

The Claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtors.

h.    Schedule G.   While every effort has been made to ensure the accuracy of the "Schedule of Executory Contracts," inadvertent errors or omissions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G, or the validity or enforceability of any contracts, agreements or documents listed therein.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, are not set forth in Schedule G.  Schedule G does not include all equipment and inventory purchase orders.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  In addition, the omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules as well as any contract or agreement omitted from these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

i.    Disputed, Contingent and/or Unliquidated Claims.   Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or

unliquidated.   The failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.   The Debtors reserve the right to dispute, object to, assert counter-claims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, *inter alia*, merchant goods, services, or taxes are generally listed at the amounts invoiced by such creditor as reflected in the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors.   The Debtors reserve all of their rights with respect to any such credits and allowances.

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

**In re: Don Pablo's of Texas, LP**                                           **Case No. 07-11279(MFW)**

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 11 | $2,908,129.36 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $47,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 7 | | $15,129,523.83 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 3 | | $269,852.58 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| TOTAL | | 27 | $2,908,129.36 | $62,399,376.41 | |

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

**In re: Don Pablo's of Texas, LP**                                    **Case No. 07-11279(MFW)**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)),
filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information
here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | $15,129,523.83 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | N/A |
| Student Loan Obligations (from Schedule F) | N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | N/A |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| TOTAL | $15,129,523.83 |

**State the following:**

| | |
|---|---|
| H - Codebtors | Yes |
| I - Current Income of Individual Debtor(s) | N/A |
| J - Current Expenditures of Individual Debtor(s) | N/A |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | Unknown |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $15,129,523.83 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4. Total from Schedule F | | $269,852.58 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $269,852.58 |

FORM B6A (10/05)

**In re: Don Pablo's of Texas, LP**                                           **Case No. 07-11279(MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Subtotal (Total on this page) | $0.00 | |
| | | Total  (Report total also on Summary of Schedules) | $0.00 | |

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                    **Case No. 07-11279(MFW)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | | See attached Schedule B1 | | $9,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America 1850 Gateway Blvd., 3rd Floor, Concord, CA 94520 Acct. #3751470177 -- Depository Acct. | | $0.00 |
| | | JP MorganChase PO Box 206A, Detroit, MI 48232 Acct. #629888900 -- Depository Acct. | | $0.00 |
| | | Wells Fargo Bank, NA PO Box 63020, San Francisco, CA 94163 Acct. #4375666633 -- Depository Acct. | | $0.00 |

Subtotal (Total on this page)        **$9,000.00**

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                                      **Case No. 07-11279(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | City of Irving Texas<br>825 West Irving Blvd., Irving, TX 75060<br>Utility | | $1,700.00 |
| | | North Richland Hills<br>PO Box 820609, North Richland, TX 76182-0600<br>Utility | | $3,300.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |

Subtotal (Total on this page)  **$5,000.00**

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                                                      **Case No. 07-11279(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See detail at Avado Brands, Inc., Case No. 07-11276 | | Unknown |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% ownership of: Don Pablo's TX Liquor, Inc 150 Hancock St., Madison, GA 30650 | | $0.00 |

Subtotal (Total on this page)          **$0.00**

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                                                 **Case No. 07-11279(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts Receivable. | X | | | |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |

Subtotal (Total on this page)          $0.00

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                                              **Case No. 07-11279(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Habanero's Club | | $0.00[1] |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

Subtotal (Total on this page)    $0.00

Footnote:
(1)  The Debtor maintains a customer list for the "Habanero's Club".  The Debtor does not believe this list has any monetary value.

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                                        **Case No. 07-11279(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | See Schedule B29 | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule B29 | | $663,185.00[2] |
| 30.  Inventory. | | See attached Schedule B30 | | $150,687.00[3] |
| 31.  Animals. | X | | | |

                                                Subtotal (Total on this page)    **$813,872.00**

Footnote:
(2)  Book value
(3)  Book value

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                                                              **Case No. 07-11279(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | Bldg - Ground lease<br>Restaurants | | $1,507,863.00[4] |
| | | Favorable leases<br>Fort Worth (Hulen), TX | | $10,722.36[5] |
| | | Land held for sale in Lubbock, TX<br>Sold on September 7 through BK Court Sale<br>for $662,500 to Dwane Lynch | | $500,000.00[6] |

Subtotal (Total on this page)     **$2,018,585.36**

Footnote:
(4)  Book value
(5)  Book value
(6)  Book value

FORM B6B (10/05)

**In re: Don Pablo's of Texas, LP**                                          **Case No. 07-11279(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed.  Itemize. | | Leasehold improvements<br>Restaurants | | $61,672.00[7] |

| | |
|---|---|
| Subtotal (Total on this page) | **$61,672.00** |
| Total  (Report total also on Summary of Schedules) | **$2,908,129.36** |

Footnote:
(7)  Book value

**In re: Don Pablo's of Texas, LP**
**Case No. 07-11279**
Schedule B1
Personal Property - Cash on hand

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | 3765 South Cooper, Arlington, TX 76015 | $900.00 |
| Petty Cash | 5601 South Hulen, Fort Worth, TX 76132 | $900.00 |
| Petty Cash | 1933 Airport Freeway, Bedford, TX 76021 | $900.00 |
| Petty Cash | 7050 Ridgmar Meadow Road, Fort Worth, TX 76116 | $900.00 |
| Petty Cash | 3911 W Airport Freeway, Irving, TX 75062 | $900.00 |
| Petty Cash | 2501 S Stemmons Freeway, Lewisville, TX 75067 | $900.00 |
| Petty Cash | 5121 Rufe Snow, N Richland Hills, TX 76180 | $900.00 |
| Petty Cash | 3900 Pavillion Court, Mesquite, TX 75150 | $900.00 |
| Petty Cash | 1709 Crossroads Drive, Grapevine, TX 76051 | $900.00 |
| Petty Cash | 444 West I-20, Grand Prairie, TX 75052 | $900.00 |
| | TOTAL: | $9,000.00 |

11/2/2007 7:48 PM
00045573

**In re: Don Pablo's of Texas, LP**
**Case No. 07-11279**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| AS 400 | Restaurants | $0.00 | $0.00 |
| Brewery Equipment | Restaurants | $0.00 | $0.00 |
| Corp. Computer Equipm | Restaurants | $0.00 | $0.00 |
| Furniture & Fixtures | Restaurants | $3,227.00 | $1,776.00 |
| Kitchen Equipment | Restaurants | $98,000.00 | $0.00 |
| Local Area Network | Restaurants | $0.00 | $0.00 |
| Machinery & Equipment | Restaurants | $974,185.00 | $553,540.00 |
| Office Equipment | Restaurants | $33,432.00 | $16,203.00 |
| Point of Sale | Restaurants | $129,230.00 | $78,174.00 |
| Signage | Restaurants | $27,154.00 | $13,492.00 |
| Smallwares | Restaurants | $0.00 | $0.00 |
| Vehicles | Restaurants | $0.00 | $0.00 |
| | **TOTAL:** | **$1,265,228.00** | **$663,185.00** |

**In re: Don Pablo's of Texas, LP**
**Case No. 07-11279**
Schedule B30
Personal Property - Inventory

| Description | Location | Book value |
|---|---|---|
| Bar Prep | Restaurants | $818.00 |
| Bar Supplies | Restaurants | $5,207.00 |
| Beer-Bottle | Restaurants | $6,506.00 |
| Beer-Draft | Restaurants | $10,340.00 |
| Beverages | Restaurants | $10,600.00 |
| Bread | Restaurants | $3,929.00 |
| Cheese | Restaurants | $12,025.00 |
| Dairy | Restaurants | $3,124.00 |
| Desserts | Restaurants | $3,938.00 |
| Dressing | Restaurants | $1,661.00 |
| Flour | Restaurants | $900.00 |
| Food Other | Restaurants | $21,008.00 |
| Food Prep | Restaurants | $4,536.00 |
| Liquor | Restaurants | $22,176.00 |
| Meat | Restaurants | $14,506.00 |
| Oil | Restaurants | $1,640.00 |
| Pork | Restaurants | $3,775.00 |
| Poultry | Restaurants | $13,303.00 |
| Produce | Restaurants | $5,415.00 |
| Rice | Restaurants | $442.00 |
| Seafood | Restaurants | $3,596.00 |
| Wine | Restaurants | $1,242.00 |
| | **TOTAL:** | **$150,687.00** |

Official Form 6D (10/06)

**In re: Don Pablo's of Texas, LP**  **Case No. 07-11279(MFW)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| DDJ CAPITAL MANAGEMENT LLC DAVID GOOLGASIAN STONY BROOK OFFICE PARK 130 TURNER STREET BUILDING 3 SUITE 600 WALTHAM, MA 02453 | X | | Revolver, Term B, Term B1 (exclusive of accrued interest, fees, costs, and other charges) | | | | $47,000,000.00 | Unknown |

| | | |
|---|---|---|
| Subtotal (Total on this page) | **$47,000,000.00** | **$0.00** |
| Total | **$47,000,000.00** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Footnote:
(1)  See detail at Avado Brands, Inc., case number 07-11276

Page 1 of 1

Official Form 6E (04/07)

**In re: Don Pablo's of Texas, LP**                                         **Case No. 07-11279(MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

   Claims for domestic support that are owed or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Official Form 6E (04/07) - Cont.

  ☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

  ☐  **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

  ☑  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

  ☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

  ☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on April 1, 2010 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Official Form 6E (04/07) - Cont.

**In re: Don Pablo's of Texas, LP**                                    **Case No. 07-11279(MFW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See attached Schedule E | | | | | | | $15,129,523.83 | $15,129,523.83 | $0.00 |
| Subtotal (Total on this page): | | | | | | | **$15,129,523.83** | **$15,129,523.83** | **$0.00** |
| Total: | | | | | | | **$15,129,523.83** | | |
| Totals: | | | | | | | | **$15,129,523.83** | **$0.00** |

In re: Don Pablo's of Texas, LP
Case No. 07-11279
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arlington ISD | 1203 W. PIONEER PARKWAY | | ARLINGTON | TX | 76013- | None | | | | X | $21,855.95 | $21,855.95 | $0.00 | Prop Tax |
| City of Irving | 825 W. IRVING BLVD. | | IRVING | TX | 75015 | None | | | | X | $3,011.25 | $3,011.25 | $0.00 | Prop Tax |
| City of Irving | 825 W. IRVING BLVD. | | IRVING | TX | 75015 | None | | | | X | $951.36 | $951.36 | $0.00 | Prop Tax |
| City of Mesquite | 711 N. GALLOWAY AVENUE | | MESQUITE | TX | 75149 | None | | | | X | $3,209.92 | $3,209.92 | $0.00 | Prop Tax |
| City of Mesquite | 711 N. GALLOWAY AVENUE | | MESQUITE | TX | 75149 | None | | | | X | $1,528.00 | $1,528.00 | $0.00 | Prop Tax |
| City of Mesquite | 711 N. GALLOWAY AVENUE | | MESQUITE | TX | 75149 | None | | | | X | $3,754.94 | $3,754.94 | $0.00 | Prop Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $8,535.66 | $8,535.66 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Public Accounts | 111 E 17th Street | | Austin | TX | 78774-0100 | None | | | | X | $108,027.23 | $108,027.23 | $0.00 | St/Use Tax |
| Crowley ISD | TARRANT COUNTY-ADMINISTRATION BUILDING | 100 E WEATHERFORD ST. | FORT WORTH | TX | 76196-0301 | None | | | | X | $48,261.43 | $48,261.43 | $0.00 | Prop Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Dallas Co | 500 ELM STREET | | DALLAS | TX | 75202-3504 | None | | | | X | $3,044.41 | $3,044.41 | $0.00 | Prop Tax |
| Dallas Co | 500 ELM STREET | | DALLAS | TX | 75202-3504 | None | | | | X | $961.84 | $961.84 | $0.00 | Prop Tax |
| Dallas Co | 500 ELM STREET | | DALLAS | TX | 75202-3504 | None | | | | X | $2,889.40 | $2,889.40 | $0.00 | Prop Tax |
| Dallas Co | 500 ELM STREET | | DALLAS | TX | 75202-3504 | None | | | | X | $958.10 | $958.10 | $0.00 | Prop Tax |
| Dallas Co | 500 ELM STREET | | DALLAS | TX | 75202-3504 | None | | | | X | $3,379.98 | $3,379.98 | $0.00 | Prop Tax |
| Dallas Co | 500 ELM STREET | | DALLAS | TX | 75202-3504 | None | | | | X | $4,654.06 | $4,654.06 | $0.00 | Prop Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Denton Co. | HORN GOVERNMENT CENTER | 1505 E MCKINNEY STREET | DENTON | TX | 76209-4525 | None | | | | X | $2,453.89 | $2,453.89 | $0.00 | Prop Tax |
| Denton Co. (F1) | HORN GOVERNMENT CENTER | 1505 E MCKINNEY STREET | DENTON | TX | 76209-4525 | None | | | | X | $8,000.37 | $8,000.37 | $0.00 | Prop Tax |
| Denton Co. (L1) | HORN GOVERNMENT CENTER | 1505 E MCKINNEY STREET | DENTON | TX | 76209-4525 | None | | | | X | $3,737.22 | $3,737.22 | $0.00 | Prop Tax |
| Denton Co. RUD | %BOB LEARED INTERESTS | 11111 KATY FREEWAY, SUITE 725 | HOUSTON | TX | 77079-2197 | None | | | | X | $674.03 | $674.03 | $0.00 | Prop Tax |
| Denton Co. RUD | %BOB LEARED INTERESTS | 11111 KATY FREEWAY, SUITE 725 | HOUSTON | TX | 77079-2197 | None | | | | X | $1,442.93 | $1,442.93 | $0.00 | Prop Tax |
| Denton Co. RUD | %BOB LEARED INTERESTS | 11111 KATY FREEWAY, SUITE 725 | HOUSTON | TX | 77079-2197 | None | | | | X | $4,443.92 | $4,443.92 | $0.00 | Prop Tax |
| Ft Worth ISD | ADMINISTRATION BUILDING | 100 E WEATHERFORD ST. | FORT WORTH | TX | 76196-0301 | None | | | | X | $3,596.58 | $3,596.58 | $0.00 | Prop Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $882.98 | $882.98 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Grapevine/Colleyville ISD | 3072 MUSTANG DRIVE | | GRAPEVINE | TX | 76051- | None | | | | X | $4,729.43 | $4,729.43 | $0.00 | Prop Tax |
| Grapevine/Colleyville ISD | 3072 MUSTANG DRIVE | | GRAPEVINE | TX | 76051- | None | | | | X | $20,748.61 | $20,748.61 | $0.00 | Prop Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $780.45 | $780.45 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |

In re: Don Pablo's of Texas, LP
Case No. 07-11279
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Internal Revenue Service | | | Ogden | UT | | None | 2003-2006 | | | X | $0.00 | $0.00 | $0.00 | Income Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $78,120.29 | $78,120.29 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | Ogden | UT | 84201 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $670,098.11 | $670,098.11 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | c/o US Dept. of Justice | 717 N. Harwood, Ste. 400 | Dallas | TX | 75201 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | c/o US Dept. of Justice | 717 N. Harwood, Ste. 400 | Dallas | TX | 75201 | Avado Brands, Inc., et al. | 3/26/2001 | | | X | $13,913,959.45 | $13,913,959.45 | $0.00 | Tax |
| Irving ISD | 2621 W AIRPORT FWY | | IRVING | TX | 75015 | None | | | | X | $9,035.40 | $9,035.40 | $0.00 | Prop Tax |
| Irving ISD | 2621 W AIRPORT FWY | | IRVING | TX | 75015 | None | | | | X | $2,854.61 | $2,854.61 | $0.00 | Prop Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $2,429.85 | $2,429.85 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Lewisville City | TAX OFFICE | P.O. BOX 1249 | LEWISVILLE | TX | 75029- | None | | | | X | $4,833.18 | $4,833.18 | $0.00 | Prop Tax |
| Lewisville ISD | DENTON TAX OFFICE | P. O. BOX 1249 | DENTON | TX | 75202- | None | | | | X | $17,352.43 | $17,352.43 | $0.00 | Prop Tax |
| Lubbock Central Appraisal District | 1715 26TH STREET | P. O. BOX 10568 | LUBBOCK | TX | 79408 | None | | | | X | $14,950.19 | $14,950.19 | $0.00 | Prop Tax |
| Lubbock Central Appraisal District | 1715 26TH STREET | P. O. BOX 10568 | LUBBOCK | TX | 79408- | None | | | | X | $3,455.97 | $3,455.97 | $0.00 | Prop Tax |
| Mesquite ISD | 711 N. GALLOWAY AVENUE | | MESQUITE | TX | 75185-0267 | None | | | | X | $6,904.84 | $6,904.84 | $0.00 | Prop Tax |
| Mesquite ISD | 711 N. GALLOWAY AVENUE | | MESQUITE | TX | 75185-0267 | None | | | | X | $3,286.87 | $3,286.87 | $0.00 | Prop Tax |
| Mesquite ISD | 711 N. GALLOWAY AVENUE | | MESQUITE | TX | 75185-0267 | None | | | | X | $8,077.24 | $8,077.24 | $0.00 | Prop Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $4,833.18 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $9,592.01 | $9,592.01 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |

In re: Don Pablo's of Texas, LP
Case No. 07-11279
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $1,077.00 | $1,077.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $1,058.86 | $1,058.86 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $9,550.94 | $9,550.94 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | Harrisburgh | PA | 17128-0903 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $6,081.37 | $6,081.37 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | Harrisburgh | PA | 17128-0903 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | Harrisburgh | PA | 17128-0903 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | Harrisburgh | PA | 17128-0903 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | Harrisburgh | PA | 17128-0903 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | Harrisburgh | PA | 17128-0903 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | Harrisburgh | PA | 17128-0903 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $738.75 | $738.75 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Tarrant City | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $5,290.97 | $5,290.97 | $0.00 | Prop Tax |
| Tarrant Co | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $4,336.31 | $4,336.31 | $0.00 | Prop Tax |
| Tarrant Co | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $3,945.69 | $3,945.69 | $0.00 | Prop Tax |
| Tarrant Co | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $21,955.89 | $21,955.89 | $0.00 | Prop Tax |
| Tarrant Co | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $4,495.91 | $4,495.91 | $0.00 | Prop Tax |
| Tarrant Co | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $6,923.47 | $6,923.47 | $0.00 | Prop Tax |
| Tarrant Co | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $1,578.13 | $1,578.13 | $0.00 | Prop Tax |
| Tarrant Co | ADMINISTRATION BUILDING | P. O. BOX 961018 | FORT WORTH | TX | 76161-0018 | None | | | | X | $38,672.45 | $38,672.45 | $0.00 | Prop Tax |
| Texas Workforce Commission | P.O. Box 149037 | | Austin | TX | 78714-9037 | None | | | | X | $6,055.08 | $6,055.08 | $0.00 | State Unemployment Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | X | $6,298.63 | $6,298.63 | $0.00 | PR Withholding Tax |

**In re: Don Pablo's of Texas, LP**
**Case No. 07-11279**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| | | | | | | | | | | TOTAL: | $15,129,523.83 | $15,129,523.83 | $0.00 | |

Official Form 6F (10/06)

In re: **Don Pablo's of Texas, LP**                                                                                  **Case No. 07-11279(MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $269,852.58 |
| | | | | Subtotal (Total on this page) | | | **$269,852.58** |
| | | | | Total | | | **$269,852.58** |
| | | | | (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

In re: Don Pablo's of Texas, LP
Case No. 07-11279
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5A MAINTENANCE | 420 LIBERTY PL. | | GRAND PRAIRIE | TX | 75052 | Trade Payable | | | | | $230.00 |
| 911 ICE | 9105 SOVEREIGN ROW | | DALLAS | TX | 75247 | Trade Payable | | | | | $75.00 |
| A AFFORDABLE LAWN CARE | 548 BENT OAK DRIVE | | FORT WORTH | TX | 76131 | Trade Payable | | | | | $3,535.79 |
| ALLIANCE RESTAURANT SERVICE | PO BOX 294164 | | LEWISVILLE | TX | 75029 | Trade Payable | | | | | $109.33 |
| ANDREW DISTRIBUTING CO. OF NORTH TEXAS | 2730 IRVING BLVD | | DALLAS | TX | 75207 | Trade Payable | | | | | $1,301.35 |
| ATMOS ENERGY | PO BOX 78108 | | PHOENIX | AZ | 85062-8108 | Trade Payable | | | | | $21,930.08 |
| BEN E. KEITH DALLAS | 1805 RECORD CROSSING | | DALLAS | TX | 75235 | Trade Payable | | | | | $1,801.30 |
| BIG DADDY'S | 6005 W. PIONEER PKWY | | ARLINGTON | TX | 76013-7843 | Trade Payable | | | | | $3,315.53 |
| BLACKBURN ELECTRIC | 7511 PEBBLE DR BLDG 24 | | FORT WORTH | TX | 76118 | Trade Payable | | | | | $146.77 |
| BOELTER CO., INC, THE | PO BOX 1451 | | MILWAUKEE | WI | 53201-1451 | Trade Payable | | | | | $21,816.89 |
| BOWEN LANDSCAPE, INC. | 1865 MCGEE LANE SUITE I | | LEWISVILLE | TX | 75077 | Trade Payable | | | | | $447.07 |
| BROTHERS PRODUCE, INC. | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | Trade Payable | | | | | $9,372.74 |
| CENTENNIAL LIQUOR STORES | 10410 FINNELL STREET | | DALLAS | TX | 75220 | Trade Payable | | | | | $954.06 |
| Charelle Bennett | | | | TX | | 08/10/07 - Workers Comp | | X | X | X | $781.25 |
| CINTAS CORPORATION #492 | 3450 NORTHERN CROSS BLVD | | FORT WORTH | TX | 76137 | Trade Payable | | | | | $41.92 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade Payable | | | | | $493.20 |
| CITY OF ARLINGTON TX | PO BOX 90020 | | ARLINGTON | TX | 76004-3020 | Trade Payable | | | | | $895.65 |
| CITY OF BEDFORD | P.O. BOX 961040 | | FORT WORTH | TX | 76161-0040 | Trade Payable | | | | | $1,370.73 |
| CITY OF GRAND PRAIRIE | UTILITY CUSTOMER SERVICE | PO BOX 660739 | DALLAS | TX | 75266-0739 | Trade Payable | | | | | $1,153.21 |
| CITY OF GRAPEVINE | P.O. BOX 2503 | | GRAPEVINE | TX | 76099 | Trade Payable | | | | | $744.38 |
| CITY OF IRVING | PO BOX 152288 | | IRVING | TX | 75015-2288 | Trade Payable | | | | | $1,696.82 |
| CITY OF LEWISVILLE TX | P.O. BOX 650568 | | DALLAS | TX | 75265-0568 | Trade Payable | | | | | $1,744.82 |
| CLEAN CEILING PLUS, INC | P.O. BOX 561138 | | THE COLONY | TX | 75056 | Trade Payable | | | | | $242.49 |
| COCA COLA USA | P.O. BOX 102190 | 68 ANNEX | ATLANTA | GA | 30368 | Trade Payable | | | | | $815.57 |
| COMMERCIAL GASKETS OF NORTH TEXAS | 502 SHADYWOOD LANE | | RICHARDSON | TX | 75080 | Trade Payable | | | | | $216.50 |
| COOKING EQUIPMENT SPECIALIST, L.L.C. | 3040 EAST MEADOWS | | MESQUITE | TX | 75150 | Trade Payable | | | | | $59.00 |
| COORS DISTRIBUTING | 2550 MCMILLAN PKWY | | FORT WORTH | TX | 76137 | Trade Payable | | | | | $745.20 |
| CULLIGAN , INC. | NW 5120 PO BOX 1450 | | MINNEAPOLIS | MN | 55465-5120 | Trade Payable | | | | | $144.27 |
| CUMMINGS ELECTRICAL, INC. | 3807 CARBON | | IRVING | TX | 75038 | Trade Payable | | | | | $1,196.37 |
| CURTIS 1000, Inc. | PO BOX 102347 | | Atlanta | GA | 30368-2347 | Trade Payable | | | | | $147.96 |
| Curtis Seale | | | | TX | | 08/26/07 - Workers Comp | | X | X | X | $2,450.00 |
| CW PRESSURE WASH | PO BOX 295204 | | LEWISVILLE | TX | 75029-5204 | Trade Payable | | | | | $178.20 |
| DAYDOTS INTERNATIONAL LP | 1801 NORTHWEST WEST DR. | | FORT WORTH | TX | 76118 | Trade Payable | | | | | $172.41 |
| DELL MARKETING L.P. | C/O DELL USA L.P. | PO BOX 534118 | ATLANTA | GA | 30353-4118 | Trade Payable | | | | | $447.07 |
| DMA/BEN E. KEITH FOODS | 7600 WILL ROGERS BLVD. | | FORT WORTH | TX | 76140 | Trade Payable | | | | | $75,606.44 |
| DOWE MICROWAVE SERVICE INC | 800 SWITZER LN | | CEDAR HILL | TX | 75104-7234 | Trade Payable | | | | | $269.11 |
| FAMILY ELECTRONICS OF NORTH TEXAS | PO BOX 207 | | PONDER | TX | 76259 | Trade Payable | | | | | $88.00 |
| FORT WORTH WATER DEPARTMENT | PO BOX 870 | | FT WORTH | TX | 76101 | Trade Payable | | | | | $3,513.13 |
| GCS SERVICE, INC | PO BOX 64373 | | ST PAUL | MN | 55164-0373 | Trade Payable | | | | | $4,189.11 |
| GRANT AIR CONDITIONING | 1616 ROGERS ROAD | | FORT WORTH | TX | 76107 | Trade Payable | | | | | $4,971.20 |
| HELMKE ENTERPRISE | 615 N. MAIN ST. 137 | | EULESS | TX | 76039 | Trade Payable | | | | | $100.00 |

**In re: Don Pablo's of Texas, LP**
**Case No. 07-11279**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOLIDAY LIQUORS INC | 5900 SOUTH FREEWAY | | FORT WORTH | TX | 76134 | Trade Payable | | | | | $1,693.19 |
| HYDRO TECH | 417 CENTENNIAL PLACE | | CROWLEY | TX | 76036 | Trade Payable | | | | | $162.38 |
| JOSE LUIS PEREZ | 2978 TALISMAN DRIVE | | DALLAS | TX | 75229 | Trade Payable | | | | | $200.00 |
| KIMBROUGH FIRE EXTING., CO | P.O.BOX 13296 | | ARLINGTON | TX | 76094-0296 | Trade Payable | | | | | $424.44 |
| LA VENTANITA | 221 MOREIN | | EVERMAN | TX | 76140 | Trade Payable | | | | | $140.00 |
| LONE STAR ELECTRICAL GROUP | PO BOX 871463 | | MESQUITE | TX | 75187 | Trade Payable | | | | | $200.00 |
| MILLER DISTRIBUTING OF FT.WORTH | PO BOX 3062 | | FORT WORTH | TX | 76113-3062 | Trade Payable | | | | | $2,117.90 |
| MILLER OF DENTON | 2421 I-35W NORTH | | DENTON | TX | 76207 | Trade Payable | | | | | $39.10 |
| MUSTANG LIGHTING, INC. | 3520 W. MILLER ROAD #130 | | GARLAND | TX | 75041 | Trade Payable | | | | | $81.81 |
| NATIONAL CONTRACTING SERVICES | 2900 BRISOL ST., | SUITE G-106 | COSTA MESA | CA | 92626 | Trade Payable | | | | | $903.89 |
| NELLA | 2225 E. BELTLINE RD. #211 | | CARROLLTON | TX | 75006 | Trade Payable | | | | | $457.58 |
| NETPLANNER SYSTEMS, INC. | 3100 NORTHWOOD PLACE | SUITE B | NORCROSS | GA | 30071 | Trade Payable | | | | | $968.60 |
| NORTH RICHLAND HILLS UTILITY BILLING DEP | UTILITY BILLING | PO BOX 961092 | FORT WORTH | TX | 76161-1092 | Trade Payable | | | | | $1,621.49 |
| NORTH TEXAS CARPET CARE | PO BOX 496375 | | GARLAND | TX | 75049-6375 | Trade Payable | | | | | $243.56 |
| PATCO LAMP | 9520 CAMP BOWIE WEST | | FT.WORTH | TX | 76116 | Trade Payable | | | | | $374.59 |
| PHASE 3 MEDIA, LLC | PO BOX 681163 | | MARIETTA | GA | 30068 | Trade Payable | | | | | $257.72 |
| PRISM ELECTRIC, INC. | 2916 NATIONAL DRIVE | | GARLAND | TX | 75041 | Trade Payable | | | | | $73.61 |
| PROFESSIONAL POLISH, INC. | 5450 E. LOOP 820 SOUTH B | | FT. WORTH | TX | 76119 | Trade Payable | | | | | $378.88 |
| RANDALL A. RUSSELL | PO BOX 43 | | LAKE DALLAS | TX | 75065 | Trade Payable | | | | | $210.00 |
| RELIANT ENERGY | PO BOX 120954 | | DALLAS | TX | 75312-0954 | Trade Payable | | | | | $57,661.89 |
| RSI REFRIGERATED SPECIALIST INC. | 3040 EAST MEADOWS | | MESQUITE | TX | 75150 | Trade Payable | | | | | $5,456.34 |
| SEAL TEX | 8435 DIRECTORS ROW | | DALLAS | TX | 75247 | Trade Payable | | | | | $787.65 |
| SERVICE SPECIALIST, LLC | PO BOX 93359 | | SOUTHLAKE | TX | 76092 | Trade Payable | | | | | $3,505.16 |
| SHELTON'S WATER REFINING | 2708 E. RANDOL MILL RD. | | ARLINGTON | TX | 76011-6722 | Trade Payable | | | | | $116.58 |
| SIGEL'S BEVERAGES, L.P. | 2960 ANODE LANE | | DALLAS | TX | 75220 | Trade Payable | | | | | $7,280.34 |
| SQUEEGEES | 3202 VERNON DRIVE | | ARLINGTON | TX | 76015 | Trade Payable | | | | | $205.20 |
| STAPLES | 4014 MEDINA RD | | COPLEY | OH | 44333 | Trade Payable | | | | | $85.78 |
| Stephanie Chapman | | | | TX | | 09/04/07 - Workers Comp | | X | X | X | $6,450.00 |
| TLC ELECTRICAL CONTRACTORS | 2820 MARKET LOOP SUITE 110 | | SOUTHLAKE | TX | 76092 | Trade Payable | | | | | $313.38 |
| TRIMARK FOODCRAFT | DEPT AT 952107 | | ATLANTA | GA | 31192-2107 | Trade Payable | | | | | $5,718.54 |
| WALDRUM LIGHTING & SIGNS, INC | 222 E. IRVING BLVD. | | IRVING | TX | 75060 | Trade Payable | | | | | $1,746.61 |
| WEST TEXAS CASH REGISTER | 3126 34th St. | | Lubbock | TX | 79410 | Trade Payable | | | | | $466.45 |
| | | | | | | | | | | TOTAL: | $269,852.58 |

FORM B6G (10/05)

**In re: Don Pablo's of Texas, LP**                                                    **Case No. 07-11279(MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

**In re: Don Pablo's of Texas, LP**
**Case No. 07-11279**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| ACV Hills Pads, TIC | 465 First Street West | 2nd Floor | Sonoma | CA | 95476 | Ground Lease - DP 29 |
| Answer First Communications, Inc. | 1330 Concord Road | | Smyrna | GA | 30080 | Crisis Hotline answering service |
| Bradford Management | 9400 N. Central Expy | Suite 500 | Dallas | TX | 75231 | Ground Lease |
| Bromont Pavilion Midstar Master, LP | 4110 N. Scottsdale Rd | Suite 200 | Scottsdale | AZ | 85251 | Ground Lease - DP 20 |
| EcoSure, Inc. | 60 Revere Drive | Suite 800 | Northbrook | IL | 60062 | Food Safety Audits |
| Executive Outdoor Services | 18700 Deering | | Livonia | MI | 48152 | Landscape Maintenance - DP48 |
| Fashion Seal Uniforms | P.O. Box  932058 | | Atlanta | GA | 31193-2058 | Supply and purchase agreement for t-shirts, hats and aprons |
| Grant Air Conditioning | 1616 Rogers Road | | Ft Worth | TX | 76107 | HVAC maintenance (PM) |
| Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 | Bonds (all utility, liquor, tax, etc) (invoiced through Marsh USA) |
| Inland Southwest Management LLC #5094 | 2201 North Central Expressway | Suite 260 | Richardson | TX | 75080 | Ground Lease |
| Questar | 2905 West Service Road | | Egan | MN | 55121 | Guest Surveys |
| Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 | Building Lease - DP 15 & 42 |
| Regional Airport JV | 4007 Travis Street | | Dallas | TX | 75204 | Ground Lease |
| Remington Park South | 4200 S. Hulen Street | Suite 614 | Fort Worth | TX | 76109 | Ground Lease |
| RPI Ridgmar Town Square, Ltd | 18110 Midway Rd. #130 | | Dallas | TX | 75287 | Building Lease |
| The Elliot Group | 505 White Plains Rd | | Tarrytown | NY | 10591 | Retained Search 2 Area Directors |
| Tom Thumb Underground Sprinkling & Landscaping LLC | 2909 Mulford Drive SE | | Grand Rapids | MI | 49546 | Sprinkler Maintenance/Landscapig |
| Wycliff Realty | 3626 N. Hall | Suite 626 | Dallas | TX | 75219 | Ground Lease |

11/2/2007 7:48 PM
00045782

FORM B6H (10/05)

**In re: Don Pablo's of Texas, LP**                                                      **Case No. 07-11279(MFW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | |

**In re: Don Pablo's of Texas, LP**
**Case No. 07-11279**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | | | Denver | CO | 80261 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | 1375 Sherman St. | | Hartford | CT | 06104-2931 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Bradford Management | 9400 N. Central Expy | Suite 500 | Dallas | TX | 75231 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Remington Park South | 4200 S. Hulen Street | Suite 614 | Fort Worth | TX | 76109 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | RPI Ridgmar Town Square, Ltd | 18110 Midway Rd. #130 | | Dallas | TX | 75287 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Wycliff Realty | 3626 N. Hall | Suite 626 | Dallas | TX | 75219 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Regional Airport JV | 4007 Travis Street | | Dallas | TX | 75204 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Inland Southwest Management LLC #5094 | 2201 North Central Expressway | Suite 260 | Richardson | TX | 75080 |
| Hops Grill and Bar, Inc | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

In Re: Don Pablo's of Texas, LP

Case No. 07-11279(MFW)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Kurt Schnaubelt, Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  11-2-07

Signature: _____
Kurt Schnaubelt

Executive Vice President and Chief Financial Officer

-----------------------------------------------------------------------------------------------------------------------------------------

Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.