**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| DON PABLO'S OPERATING CORP., | Case No. 07-11280 |
| Debtor. | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR
<u>DON PABLO'S OPERATING CORP.</u>**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
DEBTORS' SCHEDULES AND STATEMENTS**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Avado Brands, Inc.; Don Pablo's Holding Corp.; Don Pablo's Limited, Inc.; Don Pablo's of Texas, LP; Don Pablo's Operating Corp.; Hops Alexandria, Inc.; Hops Grill and Bar, Inc.; Hops NEF, Inc.; The Hops Northeast Florida Joint Venture No. III; Hops of Baltimore County, LLC; and Hops of Virginia, Ltd. (collectively, herein referred to as the "Debtors"), debtors and debtors-in-possession in the above-captioned chapter 11 cases, were prepared pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 by management of the Debtors and are unaudited.  While management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors.  The subsequent receipt of information may result in material changes in data contained in the Schedules and Statements, which would warrant amendment of same.  Additionally, while the Debtors have endeavored to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist.  Certain information set forth in the Schedules and Statements is duplicative of information previously disclosed in the Debtors' Chapter 11 Petitions or related first day papers.  In the course of preparing these Schedules and Statements, the Debtors reviewed and, where appropriate, revised such information, to the best of their ability, to reflect post-petition accounting adjustments made according to the Debtors' normal accounting practices.  The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate, and expect to do so, as information becomes available.  This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1)  <u>Description of the Cases and "As Of" Information Date</u>.  On September 5, 2007 (the "Petition Date"), each of the Debtors filed a voluntary petition with the Bankruptcy Court under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. Sections 101-1532 (the "Bankruptcy Code").  The Debtors' Chapter 11 cases are being jointly administered under Case number 07-11276 (MFW).  The Debtors currently are operating their businesses and possessing their property as debtors-in-possession under Sections 1107 and 1108 of the Bankruptcy Code.  Except as otherwise noted, all information contained in the Schedules and Statements is as of the Petition Date.  The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  Additional information may become available that would cause the allocation of liabilities between pre-Petition Date and post-Petition Date periods to change.  If this occurs, the Debtors will make appropriate amendments to the Schedules and Statements.

2)  <u>Basis of Presentation</u>.  These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles

("GAAP") nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors. The amounts set forth in the Schedules and Statements differ in some respects from the consolidated financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

     3) <u>Summary of Significant Reporting Policies</u>. The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

     a. <u>Fair Market Value; Book Value</u>. Unless otherwise indicated, the Schedules and Statements reflect each asset of the Debtors based upon its book value, where known.

     b. <u>Inventories</u>. Inventories are valued in the Schedules and Statements on a cost basis.

     c. <u>Real Property and Personal Property–Leased</u>. In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors. All such known leases are set forth in the Schedules and Statements. The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors. However, nothing in the Schedules or Statements is, or shall be construed as, an admission or determination as to the legal status of any lease and the Debtors reserve all rights with respect to all such issues.

     d. <u>Causes of Action</u>. The Debtors have attempted to set forth known causes of action against third parties in their Schedules and Statements. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any cause of action.

     e. <u>Schedule D</u>. Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, priority, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise provided in an order of the court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of

any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  No attempt has been made to identify such agreements for purposes of including them on Schedule D.  The Debtors' failure to designate a claim on Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not contingent, unliquidated, or disputed, and the Debtors reserve the right to dispute, or to assert offsets or defenses to, any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

The Claims listed on Schedule D are subject to further review, reconciliation and amendment by the Debtors.

f.  <u>Schedule E</u>.  The Bankruptcy Court has entered certain orders granting authority for the Debtors to make payments to certain parties who may otherwise have sought priority under Sections 507(a)(4), 507(a)(5) and 507(a)(7) of the Bankruptcy Code.  To the extent the Debtor made payments as permitted under the applicable orders, the recipients, including the Debtors' employees, are not listed herein.  The Debtors' employees nevertheless will have the opportunity to file proofs of claim asserting any unpaid prepetition claims that they believe are owing notwithstanding the payments made post-Petition Date.

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtors.  Among other things, the Debtors' characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtors reserve their right to amend Schedule E and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

g.  <u>Schedule F</u>.  The Bankruptcy Court has entered certain orders granting the Debtors authority to make payments to certain parties who otherwise may have asserted unsecured, non-priority claims.  Accordingly, certain claims may have been paid by the Debtors post-Petition Date pursuant to the applicable order and are not listed herein.

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtors' books and records as of the Petition Date.  Such accruals are general estimates of liabilities, such as accrued construction costs, accrued costs of access and other general accrued liabilities.  These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose would be costly and unduly burdensome.

The Claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtors.

h.  <u>Schedule G</u>.  While every effort has been made to ensure the accuracy of the "Schedule of Executory Contracts," inadvertent errors or omissions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G, or the validity or enforceability of any contracts, agreements or documents listed therein. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Schedule G does not include all equipment and inventory purchase orders.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. In addition, the omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules as well as any contract or agreement omitted from these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

i.  <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or

unliquidated. The failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtors reserve the right to dispute, object to, assert counter-claims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, *inter alia*, merchant goods, services, or taxes are generally listed at the amounts invoiced by such creditor as reflected in the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all of their rights with respect to any such credits and allowances.

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

**In re: Don Pablo's Operating Corp.**                                       **Case No. 07-11280(MFW)**

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $3,000,000.00 | | |
| B - Personal Property | YES | 63 | $37,689,746.71 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $47,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 10 | | $18,563,350.82 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 20 | | $4,079,913.40 | |
| G - Executory Contracts and Unexpired Leases | YES | 4 | | | |
| H - Codebtors | YES | 5 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| TOTAL | | 104 | $40,689,746.71 | $69,643,264.22 | |

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

In re: Don Pablo's Operating Corp.                                    **Case No. 07-11280(MFW)**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | $18,563,350.82 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | N/A |
| Student Loan Obligations (from Schedule F) | N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | N/A |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| TOTAL | $18,563,350.82 |

**State the following:**

| | |
|---|---|
| H - Codebtors | Yes |
| I - Current Income of Individual Debtor(s) | N/A |
| J - Current Expenditures of Individual Debtor(s) | N/A |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | Unknown |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $18,553,838.62 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $9,512.20 |
| 4. Total from Schedule F | | $4,079,913.40 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $4,089,425.60 |

FORM B6A (10/05)

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280(MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| Restaurant/Non-Residential Real Property<br>940 Lewis & Clark Parkway<br>Clarksville, IN 47129 | Deeded Interest | | $1,500,000.00 | $1,500,000.00 |
| Restaurant/Non-Residential Real Property<br>80 Kunkle Dr.<br>Easton, PA 18045 | Deeded Interest | | $750,000.00 | $750,000.00 |
| Restaurant/Non-Residential Real Property<br>14758 US Highway 31 N.<br>Carmel, IN 46032 | Deeded Interest | | $750,000.00 | $750,000.00 |
| | Subtotal (Total on this page) | | **$3,000,000.00** | |
| | Total  (Report total also on Summary of Schedules) | | **$3,000,000.00** | |

Footnote:
()
()
()
Footnote:
(1)  Estimated Fair Market Value - not Net Book Value

FORM B6B (10/05)

**In re: Don Pablo's Operating Corp.**                                                        **Case No. 07-11280(MFW)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | | See attached Schedule B1 | | $78,965.30 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Hillsboro County Water Dept<br>PO Box 89097, Tampa, FL 33689-0401<br>Utility | | $1,900.00 |
| | | SDM, LLC<br>600 East 96th St., Suite 590, Indianapolis, IN 46240<br>Lease (Landlord) | | $6,612.50 |

|  | Subtotal (Total on this page) | **$87,477.80** |
|---|---|---|

Footnote:
(1)  note: cost basis = basis per Fresh Start accounting upon emergence from Ch 11 bankruptcy on 5/19/05

FORM B6B (10/05)

**In re: Don Pablo's Operating Corp.**                                          **Case No. 07-11280(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See detail at Avado Brands, Inc., Case No. 07-11276 | | Unknown |

Subtotal (Total on this page)     **$0.00**

FORM B6B (10/05)

**In re: Don Pablo's Operating Corp.**                                    **Case No. 07-11280(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% ownership of: Don Pablo's of Prince George's County, Inc. 150 Hancock St., Madison, GA 30650 | | None Recorded[1] |
| | | 97% ownership of: Don Pablo's of Baltimore County, Inc. 150 Hancock St., Madison, GA 30650 | | None Recorded[2] |
| | | 97% ownership of: Don Pablo's of Howard County, Inc. 150 Hancock St., Madison, GA 30650 | | None Recorded[3] |

Subtotal (Total on this page)    **$0.00**

Footnote:
(1)  Book value
(2)  Book value
(3)  Book value

FORM B6B (10/05)

**In re: Don Pablo's Operating Corp.**  Case No. 07-11280(MFW)

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14.  Interests in partnerships or joint ventures. Itemize. | | General Partner - 20% ownership of: Don Pablo's of Texas, LP 150 Hancock St., Madison, GA 30650 | | $0.00 |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | See attached Schedule B16 | | $822,928.81 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached Schedule B18 | | $1,742,829.60 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |

Subtotal (Total on this page)  **$2,565,758.41**

FORM B6B (10/05)

**In re: Don Pablo's Operating Corp.**                                                    **Case No. 07-11280(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See attached Schedule B23 | | $1,160,472.50 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Habanero's Club | | $0.00[4] |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

Subtotal (Total on this page)    **$1,160,472.50**

Footnote:
(4) The Debtor maintains a customer list for the "Habanero's Club". The Debtor does not believe this list has any monetary value.

FORM B6B (10/05)

**In re: Don Pablo's Operating Corp.**                                                      **Case No. 07-11280(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | See Schedule B29 | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See attached Schedule B29 | | $3,424,362.00[5] |
| 30.  Inventory. | | See attached Schedule B30 | | $1,480,499.00[6] |
| 31.  Animals. | X | | | |

Subtotal (Total on this page)    **$4,904,861.00**

Footnote:
(5)  Book value
(6)  Book value

FORM B6B (10/05)

**In re: Don Pablo's Operating Corp.**                                                    **Case No. 07-11280(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed.  Itemize. | | See attached Schedule B35 | | $28,971,177.00[7] |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$28,971,177.00** |
| Total  (Report total also on Summary of Schedules) | **$37,689,746.71** |

Footnote:
(7)  Book value

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B1
Personal Property - Cash on hand

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | 3824 E 82nd Street, Indianapolis, IN 46240 | $1,000.00 |
| Petty Cash | 6929 West 38th Street, Indianapolis, IN 46254 | $900.00 |
| Petty Cash | 8150 US 31 South, Indianapolis, IN 46227 | $900.00 |
| Petty Cash | 11363 Montgomery Road, Cincinnati, OH 45249 | $900.00 |
| Petty Cash | 6040 Knights Inn Place, Maumee, OH 43537 | $1,100.00 |
| Petty Cash | 401 Riverboat Row, Newport, KY 41071 | $1,500.00 |
| Petty Cash | 705 Kemper Commons Circle, Springdale, OH 45246 | $900.00 |
| Petty Cash | 145 Montrose West Avenue, Akron, OH 44321 | $900.00 |
| Petty Cash | 13050 Fair Lakes Shopping Cntr, Fairfax, VA 22033 | $1,100.00 |
| Petty Cash | 4550 E Skelly Drive, Tulsa, OK 74135 | $1,100.00 |
| Petty Cash | 10691 Davidson Place, Manassas, VA 20109 | $1,000.00 |
| Petty Cash | 2692 Madison Road Ste. 1, Cincinnati, OH 45208 | $900.00 |
| Petty Cash | 14600 Laurel Place, Laurel, MD 20707 | $900.00 |
| Petty Cash | G-3145 Miller Road, Flint, MI 48507 | $900.00 |
| Petty Cash | 4160 Grape Road, Mishawaka, IN 46545 | $1,100.00 |
| Petty Cash | 407 W Coliseum Blvd, Fort Wayne, IN 46805 | $1,000.00 |
| Petty Cash | 1200 Noe-Bixby Road, Columbus, OH 43213 | $900.00 |
| Petty Cash | 39895 Ford Road, Canton, MI 48187 | $900.00 |
| Petty Cash | 2745 Fairfield Commons, Beavercreek, OH 45431 | $900.00 |
| Petty Cash | 7600 Old Trails Road, Indianapolis, IN 46219 | $1,100.00 |
| Petty Cash | 3740 W Dublin-Granville Rd., Columbus, OH 43235 | $900.00 |
| Petty Cash | 50 N Creasey Lane, Lafayette, IN 47905 | $1,100.00 |
| Petty Cash | 2831 East 80th Ave., Merrillville, IN 46410 | $1,270.00 |
| Petty Cash | 2700 Lincoln Drive, Roseville, MN 55113 | $900.00 |
| Petty Cash | 980 W 78th Street, Richfield, MN 55423 | $900.00 |
| Petty Cash | 140 Andrew Drive, Pittsburgh, PA 15275 | $1,100.00 |
| Petty Cash | 940 Lewis & Clark Parkway, Clarksville, IN 47129 | $900.00 |
| Petty Cash | 46280 Potomac Run Plaza, Sterling, VA 20164 | $1,250.00 |
| Petty Cash | 2840 Prince William Parkway, Woodbridge, VA 22192 | $900.00 |
| Petty Cash | 12150 Jefferson Avenue, Newport News, VA 23602 | $900.00 |
| Petty Cash | 122 Mall Blvd., Monroeville, PA 15146 | $900.00 |
| Petty Cash | 100 Towne Center Blvd., Sanford, FL 32771 | $900.00 |
| Petty Cash | 1308 Greenbrier Parkway, Chesapeake, VA 23320 | $900.00 |
| Petty Cash | 8275 Bay Pines Blvd, St. Petersburg, FL 33709 | $1,100.00 |
| Petty Cash | 6611 Newberry Road, Gainesville, FL 32605 | $900.00 |
| Petty Cash | 6001 Waters Avenue, Tampa, FL 33634 | $1,150.00 |
| Petty Cash | 900 E. SR436, Casselberry, FL 32707 | $900.00 |
| Petty Cash | 1803 Olentangy River Road, Columbus, OH 43212 | $900.00 |
| Petty Cash | 8717 International Drive, Orlando, FL 32819 | $1,200.00 |
| Petty Cash | 6275 East State Street, Rockford, IL 61108 | $1,100.00 |
| Petty Cash | 14181 Hall Road, Shelby Township, MI 48315 | $900.00 |
| Petty Cash | 8466 Tamarack Bay, Woodbury, MN 55125 | $900.00 |
| Petty Cash | 3750 North Road 98, Lakeland, FL 33809 | $1,000.00 |
| Petty Cash | 11544 Wayzata Blvd, Minnetonka, MN 55305 | $900.00 |
| Petty Cash | 3570 28th Street SE, Kentwood, MI 49512 | $900.00 |
| Petty Cash | 4645 S Sermoran Blvd, Orlando, FL 32822 | $900.00 |
| Petty Cash | 2610 MacArthur Road, Whitehall Township, PA 18052 | $900.00 |
| Petty Cash | 1280 Promenade Place, Eagan, MN 55121 | $900.00 |

## In re: Don Pablo's Operating Corp.
### Case No. 07-11280
Schedule B1
Personal Property - Cash on hand

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | 6476 Strip NW, N Canton, OH 44720 | $900.00 |
| Petty Cash | 3055 Tittabawassee, Saginaw, MI 48604 | $900.00 |
| Petty Cash | 741 Haywood Road, Greenville, SC 29607 | $900.00 |
| Petty Cash | 4 Tunnel Road, Asheville, NC 28805 | $1,050.00 |
| Petty Cash | 11347 Viking Drive, Eden Prairie, MN 55344 | $900.00 |
| Petty Cash | 6191 Columbia Crossing Circle, Columbia, MD 21045 | $900.00 |
| Petty Cash | 780 Jefferson Road, Rochester, NY 14623 | $900.00 |
| Petty Cash | 80 Kunkle Dr, Easton, PA 18045 | $1,000.00 |
| Petty Cash | 1860 Deptford Center Rd, Deptford, NJ 08096 | $900.00 |
| Petty Cash | 205 Charlotte Dr., Altoona, PA 16602 | $900.00 |
| Petty Cash | 11400 University Dr., Orlando, FL 32817 | $900.00 |
| Petty Cash | 8161 HoneyGo Blvd., Baltimore, MD 21236 | $900.00 |
| Petty Cash | 1835 Old Fort Pkwy, Murfreesboro, TN 37129 | $900.00 |
| Petty Cash | 5911 Fruitville Rd., Sarasota, FL 34232 | $1,500.30 |
| Petty Cash | 5805 Beckley Rd., Battlecreek, MI 49015 | $900.00 |
| Petty Cash | 2904 East Towne Mall Circle, Knoxville, TN 37924 | $900.00 |
| Petty Cash | 36455 Euclid Ave., Willoughby, OH 44094 | $1,100.00 |
| Petty Cash | 1361 Nixon Drive, Moorestown, NJ 08057 | $900.00 |
| Petty Cash | 6770 Miller Lane, Dayton, OH 45414 | $900.00 |
| Petty Cash | 3131 Cobb Pky.,SE, Ste. #100, Atlanta, GA 30339 | $900.00 |
| Petty Cash | 4555 Southside Blvd, Jacksonville, FL 32216 | $900.00 |
| Petty Cash | 1591 Niagara Falls Blvd., Amherst, NY 14228 | $900.00 |
| Petty Cash | 3525 Jefferson Davis Hwy., Alexandria, VA 22305 | $1,100.00 |
| Petty Cash | One Restaurant Park Dr., Owings Mill, MD 21117 | $900.00 |
| Petty Cash | 2025 W. Brandon Blvd, Brandon, FL 33511 | $1,100.00 |
| Petty Cash | 7887 Elm Creek Blvd, Maple Grove, MN 55311 | $900.00 |
| Petty Cash | 1924 Pavillion Way, Lexington, KY 40509 | $845.00 |
| Petty Cash | 821 Commerce Blvd, Dickson City, PA 18519 | $1,100.00 |
| Petty Cash | 2763 E. Lincoln Highway, Langhorne, PA 19047 | $900.00 |
| Petty Cash | 14758 US Highway 31 N., Carmel, IN 46032 | $1,100.00 |
| Petty Cash | 600 Center Blvd, Newark, DE 19702 | $1,100.00 |
| Petty Cash | 10310 Cascade Crossing, Brooklyn, OH 44144 | $900.00 |
| Petty Cash | 9229 Floer Drive, West Chester, OH 45069 | $900.00 |
| | TOTAL: | $78,965.30 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Bank of America Master | 1850 Gateway Blvd. | 3rd Floor | Concord | CA | 94520 | 3751470177 | depository acct | $0.00 |
| JP Morgan Chase | P. O. Box 206A | | Detroit | MI | 48232 | 629888900 | depository acct | $0.00 |
| Fifth Third Bank | P. O. Box 630900 | | Chicago | OH | 45263-0900 | 999-44449 | depository acct | $0.00 |
| First Tennessee Bank | 800 South Gay Street | | Knoxville | TN | 37929 | 100142135 | depository acct | $0.00 |
| Wachovia National Bank | P. O. Box 563966 | | Charlotte | NC | 28256-3966 | 2080000694272 | depository acct | $0.00 |
| Bank of America | Brass Mill Center | 495 Union Street  Suite 1000 | Waterbury | CT | 6706 | 9421433040 | depository acct | $0.00 |
| MT&T Bank | Manufacturers & Traders Trust Company | One Fountain Plaza | Buffalo | NY | 14203-1495 | 16489031 | depository acct | $0.00 |
| National City Bank | P. O. Box 8043 | | Royal Oak | MI | 48068-8043 | 628663790 | depository acct | $0.00 |
| National City Bank | P. O. Box 8043 | | Royal Oak | MI | 48068-8043 | 628811087 | depository acct | $0.00 |
| National City Bank | P. O. Box 8043 | | Royal Oak | MI | 48068-8043 | 8130146932 | depository acct | $0.00 |
| National City Bank | P. O. Box 8043 | | Royal Oak | MI | 48068-8043 | 8130449369 | depository acct | $0.00 |
| National City Bank | 1 Cascade Plaza | | Akron | OH | 44308 | 0983817803 | depository acct | $0.00 |
| PNC Bank | Two PNC Plaza | 620 Liberty Ave | Pittsburgh | PA | 15265 | 1008993427 | depository acct | $0.00 |
| LaSalle Bank | 1549 Ringling Blvd. | Attn: Andrea Smith | Sarasota | FL | 34230-6557 | 5590072061 | zba: payroll | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072079 | zba: bwl | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072053 | zba: a/p | $0.00 |
| LaSalle Bank | 135 S LaSalle Street  Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5800899436 | depository acct | $0.00 |
| US Bank | Location 0999 | | Cincinnati | OH | 45264 | 483603494 | depository acct | $0.00 |
| US Bank | Location 0999 | | Cincinnati | OH | 45264 | 194082517 | depository acct | $0.00 |
| US Bank | Location 0999 | | Cincinnati | OH | 45264 | 130107463924 | depository acct | $0.00 |
| Wachovia Bank of Georgia | 191 Peachtree St. NE | Attn: Treasury/Cash Mgmt | Atlanta | GA | 30303-1757 | 12109387 | depository acct | $0.00 |
| Wells Fargo Bank, NA | P. O. Box 63020 | | San Francisco | CA | 94163 | 4375666633 | depository acct | $0.00 |
| Wells Fargo Bank, NA | Sixth and Marquette | | Minneapolis | MN | 55479-0095 | 9440107945 | depository acct | $0.00 |
| | | | | | | | TOTAL: | $0.00 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B16
Personal Property - Accounts receivable

| Company | Address | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|
| ADT | P. O. Box 371994 | Pittsburgh | PA | 15250 | A/R | $2,700.00 |
| AJ Video Amusments | 5921 Bowie Mill Court | Rockville | MD | 20855 | A/R | $340.18 |
| Coca Cola Company | P. O. Box 1734 | Atlanta | GA | 30301 | A/R | $363,461.54 |
| Commercial Gaskets | P. O. Box 1012 | Newton | PA | 18940 | A/R | $1,649.94 |
| Ecolab | P. O. Box 6007 | Grand Forks | ND | 58206 | A/R | $267.50 |
| GCS Services | P. O. Box 64373 | St. Paul | MN | 55164 | A/R | $3,683.10 |
| Great Lakes Script Center | 2111 44th Street SE | Grand Rapids | MI | 49508 | A/R | -$4,500.00 |
| Lance | P. O. Box 32368 | Charlotte | NC | 28232 | A/R | $18,461.54 |
| LGI Energy | 1905 East Wazata Blvd, Suite 280 | Wayzata | MN | 55391 | A/R | $59.52 |
| RBS/Lynk | 600 Morgan Falls Road, Suite 260 | Atlanta | GA | 30350 | Credit Card Rec | $415,267.00 |
| Sunrise | 10310 Zodiac Lane | Dallas | TX | 75229 | A/R | $21,538.49 |
|  |  |  |  |  | TOTAL: | $822,928.81 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| 7887 Elm Creek LLC | 4033 Boardwalk Drive | Suite 201 | Fort Collins | CO | 80525 | Prepaid Rent | $13,195.45 |
| ACI Income Fund | 600 E. Colonia Drive | Suite 100 | Orlando | FL | 32803 | Prepaid Rent | $12,089.47 |
| ACV Hills Pads, TIC | 465 First Street West | 2nd Floor | Sonoma | CA | 95476 | Prepaid Rent | $9,354.85 |
| ADT-all | PO BOX 371994 | | PITTSBURGH | PA | 15250 | Prepaid Security | $6,079.04 |
| AL Department of Revenue | Corporate Tax Section | PO Box 327435 | Montgomery | AL | 36132-7435 | Fran Tax Rtn | $150.00 |
| Allegheny Co. Health-5061 | 3333 Forbes Avenue | | Pittsburgh | PA | 15213 | Prepd Bus Lic | $204.75 |
| Amin Limited Partnership | 3330 Fiechtner Drive Suite 100 | P O Box 9013 | Fargo | ND | 58106 | Prepaid Rent | $13,961.03 |
| Baltimore County | 111 WEST CHESAPEAKE AVE | | TOWSON | MD | 21204 | Prepaid BWL License | $1,333.34 |
| BG Boulevard II, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Prepaid Rent | $11,059.14 |
| Boelter Kiddy Cone Invoices | PO BOX 1451 | | MILWAUKEE | WI | 53201 | Prepaid Purch | $11,004.97 |
| Boelter-Kiddy Cone Holders | PO BOX 1451 | | MILWAUKEE | WI | 53201 | Prepaid Purch | $4,341.97 |
| Bradford Management | 9400 N. Central Expy | Suite 500 | Dallas | TX | 75231 | Prepaid Rent | $8,683.52 |
| Bromont Pavilion Midstar Master, LP | 4110 N. Scottsdale Rd | Suite 200 | Scottsdale | AZ | 85251 | Prepaid Rent | $8,766.28 |
| Butler County Combined-5158 | 301 South Third Street | | Hamilton | OH | 45011 | Prepd Bus Lic | $269.00 |
| C P Enterprises, Inc., | 29 Chanticleer Drive | | Greenville | SC | 29605 | Prepaid Rent | $9,745.20 |
| Casselberry Square LLC SMD | 5410 Homberg Drive | | Suite A Knoxville | TN | 37939 | Prepaid Rent | $11,470.69 |
| City of Alexandria | Room 1400 Dept 715 | | Alexandria | VA | 22334 | Prepd Bus Lic | $2,347.44 |
| City of Chesapeake | 1205 20th Street | | Chesapeake | VA | 23328 | Prepd Bus Lic | $1,532.04 |
| City of Eagen | 3830 PILOT KNOW RD | | EAGAN | MN | 55122 | Prepaid BWL License | $2,500.00 |
| City of Eden Prairie | 8080 MITCHELL ROAD | | EDEN PRAIRE | MN | 55344 | Prepaid BWL License | $2,900.00 |
| City of Fort Worth | 4200 South Freeway | Suite 2645 | Forth Worth | TX | 76115 | Prepd Bus Lic | $653.75 |
| City of Greenville | P O Box 2207 | | Greenville | SC | 29602 | Prepd Bus Lic | $918.38 |
| City of Knoxville | PO BOX 1028 | | KNOXVILLE | TN | 37901 | Prepaid BWL License | $825.00 |
| City of Knoxville | P O Box 1028 | | Knoxville | TN | 37901 | Prepd Bus Lic | $1,053.32 |
| City Of Lakeland-5081 | 228 S Masschusetts Ave | | Lakeland | FL | 33801 | Prepd Bus Lic | $92.75 |
| City of Laurel | 8103 SANDY SPRINGS RD | | LAUREL | MD | 20707 | Prepaid BWL License | $412.50 |
| City of Lewisville | P O Box 299002 | | Lewisville | TX | 75029 | Prepd Bus Lic | $712.50 |
| City of Maple Grove | 12800 ARBOR PARKWAY | | MAPLE GROVE | MN | 55369 | Prepaid BWL License | $4,750.00 |
| City Of Minnetonka | 14600 MINNETONKA BLVD | | MINNETONKA | MN | 55345 | Prepaid BWL License | $2,933.33 |
| City of Minnetonka-5082 | 14600 Minnetonka Blvd | | Minnetonka | MN | 55345 | Prepd Bus Lic | $256.67 |
| City of Murfreesboro | PO BOX 1139 | | MURFREESBORO | TN | 37133 | Prepaid BWL License | $83.33 |
| City of Murfreesboro | P O Box 1139 | | Murfreesboro | TN | 37133 | Prepd Bus Lic | $904.77 |
| City of Newport | PO BOX 1090 | | NEWPORT | KY | 41071 | Prepaid BWL License | $750.00 |
| City of Newport | P O Box 1090 | | Newport | KY | 41071 | Prepd Bus Lic | $7,081.84 |
| City of Newport News | 2400 Washington Avenue | | Newport News | VA | 23607 | Prepd Bus Lic | $928.82 |
| City of Orlando-5085 | P O Box 4990 | | Orlando | FL | 32802 | Prepd Bus Lic | $648.72 |
| City of Richfield | 6700 PORTLAND AVE | | RICHFIELD | MN | 55423 | Prepaid BWL License | $4,045.33 |
| City of Richfield-5060 | 6700 Portland Avenue | | Richfield | MN | 55423 | Prepd Bus Lic | $182.67 |
| City of Rockford | 425 EAST STATE STREET | | ROCKFORD | IL | 61104 | Prepaid BWL License | $1,466.67 |
| City of Roseville | 2660 CIVIC CENTER DRIVE | | ROSEVILLE | MN | 55113 | Prepaid BWL License | $2,400.00 |
| City of Tulsa | PO BOX 451 | | TULSA | OK | 74101 | Prepaid BWL License | $1,525.00 |
| City of Woodbury | 2100 RADIO DR | | WOODBURY | MN | 55125 | Prepaid BWL License | $5,950.00 |
| Clearwater Crossing | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 | Prepaid Rent | $8,774.19 |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Prepaid Rent | $0.00 |
| Cobb County Business License-5130 | 191 Lawrence Street | | Marietta | GA | 30060 | Prepd Bus Lic | $2,635.00 |
| Columbus Health Department | 240 Parsons Avenue | | Columbus | OH | 43215 | Prepd Bus Lic | $571.50 |
| Columbus OH, City of | Columbus Income Tax Division | PO Box 182185 | Columbus | OH | 43218-2158 | Inc or Fran Tax Rtn | $150.00 |
| Commonwealth of Kentucky | 1003 TWILGHT TRAIL | | FRANKFORT | KY | 40601 | Prepaid BWL License | $0.00 |
| Commonwealth of Pennsylvania | PO BOX 8940 | | HARRISBURG | PA | 17105 | Prepaid BWL License | $1,028.75 |
| Commonwealth of Kentucky | 1003 TWILGHT TRAIL | | FRANKFORT | KY | 40601 | Prepaid BWL License | $0.00 |
| County of Fairfax | 1200 GOVERNMENT CENTER PKWY | STE 261 | FAIRFAX | VA | 22035 | Prepaid BWL License | $208.33 |
| County of Fairfax | P O Box 10203 | | Fairfax | VA | 22038 | Prepd Bus Lic | $2,072.18 |
| Cousins Properties | 2500 Windy Ridge Parkway | Suite 1600 | Atlanta | GA | 30339 | Prepaid Rent | $8,847.32 |
| Crossings at Hobart | 1798 Frebis Ave | | Columbus | OH | 43206 | Prepaid Rent | $9,403.07 |
| CrunchTime! License 3 mths | 8 NEW ST 3RD FLOOR | | BOSTON | MA | 02128 | Prepaid Subscription | $13,700.00 |
| CrunchTime! Q3 Hosting Services-all | 8 NEW ST 3RD FLOOR | | BOSTON | MA | 02128 | Prepaid Support/Maint | $2,250.00 |
| CrunchTime! Support-all | 8 NEW ST 3RD FLOOR | | BOSTON | MA | 02128 | Prepaid Support/Maint | $9,000.00 |
| Cuyahoga County | P O Box 94547 | | Cleveland | OH | 44101 | Prepd Bus Lic | $296.00 |
| Day & Grape LLC | 3930 EdisonLakes Pkwy | Suite 200 | Mishawaka | IN | 46545 | Prepaid Rent | $5,723.14 |
| DDRA Eagan Promenade, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Prepaid Rent | $14,062.18 |
| Department of Business | PO BOX 6300 | | TALLAHASSEE | FL | 32314 | Prepaid BWL License | $3,710.86 |
| DirecTV | Po Box 60036 | | Los Angeles | CA | 90060-0036 | Trade payable | $151.59 |
| Division of Public Health | 3838 N. Rural Street | 5th Floor | Indianapolis | IN | 46205 | Prepd Bus Lic | $966.67 |
| Douglas C. Wamsher | 9840 Sylvania Metamora Road | | Sylvania | OH | 43560 | Prepaid Rent | $7,759.00 |
| Eastgate IV | 770 Township Line Road | Suite 150 | Yardley | PA | 19067 | Prepaid Rent | $16,498.44 |
| Electric City Printing | P. O. Box 1920 | | Anderson | SC | 29622 | Prepaid Marketing | $3,162.04 |
| Fair Lakes Center | 12500 Fair Lakes Center | Suite 430 | Fairfax | VA | 22033 | Prepaid Rent | $13,436.81 |
| Fifth Third Bank | 1718 Ralston Avenue | | Cincinnati | OH | 45223 | Prepaid Rent | $8,225.81 |
| First Interstate | 25333 Cedar Road | Suite 300 | Lyndhurst | OH | 44214 | Prepaid Rent | $7,991.67 |
| FL Dept of Revenue | 5050 West Tennessee Street | | Tallahassee | FL | 32399 | Sales Tax | $71,393.78 |
| Fourth Quarter | 45 Ansley Drive | | Newnan | GA | 30263 | Prepaid Rent | $11,411.05 |
| GA Dept of Revenue | P. O. Box 740317 | | Atlanta | GA | 30374 | Sales Tax | $3,537.37 |
| Gala Enterprises | 7543 International Drive | | Orlando | FL | 32819 | Prepaid Rent | $19,067.52 |
| Genesee County Health | 630 S Saginaw  St | | Flint | MI | 48502 | Prepd Bus Lic | $503.33 |
| Georgia Dept of Revenue | PO Box 105136 | | Atlanta | GA | 30348-5136 | Inc or Fran Tax Rtn | $75.00 |
| Grumbles Morris | 1824 Woodberry Circle | | Melbourne | FL | 32935 | Prepaid Rent | $15,669.95 |
| Guardian Food Group | 9903 TITAN COURT, #12 | | LITTLETON | CO | 80125 | Prepaid Support/Maint | $10,416.67 |
| HAB-BDT-Berkheimer | P O Box 915 | | Bangor | PA | 18013 | Prepd Bus Lic | $3,708.53 |
| Hamilton County | 250 WM Howard Taft Rd | | Cincinnati | OH | 45219 | Prepd Bus Lic | $274.50 |
| Hennepin County- 5048 | 1011 South First Street | Suite 215 | Hopkins | MN | 55343 | Prepd Bus Lic | $727.50 |
| HK New Plan Exchange Group | 4737 Collections Center Drive | | Chicago | IL | 60693 | Prepaid Rent | $10,423.87 |
| Illinois Liquor | 100 W RANDOLPH ST STE 7-801 | | CHICAGO | IL | 60601 | Prepaid BWL License | $208.33 |
| Indiana Alcohol and Tobacco Commission | 302 W WASHINGTON ST RM E114 | | INDIANAPOLIS | IN | 46204 | Prepaid BWL License | $1,750.00 |
| Inland Southwest Management LLC #5094 | 2201 North Central Expressway | Suite 260 | Richardson | TX | 75080 | Prepaid Rent | $8,956.99 |
| InterState Logo-DP#157 | 201 WEST TRAVELERS TRAIL STE 230 | | BURNSVILLE | MN | 55337 | Prepaid Purch | $600.00 |
| John R. Dougherty | 228 Margarite Drive | | San Rafael | CA | 94901 | Prepaid Rent | $15,738.49 |
| Kentucky State Treasurer | PO BOX 491 | | FRANKFORT | KY | 40602 | Prepaid BWL License | $2,727.08 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 | Prepaid Rent | $9,123.79 |
| Kimco Realty Corp. | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 | Prepaid Rent | $16,364.37 |
| Kimco Realty Corp. | 3333 Hyde Park Rd. | Suite 100 | New Hyde Park | NY | 11042 | Prepaid Rent | $0.00 |
| Knox County Clerk | P O Box 1566 | | Knoxville | TN | 37901 | Prepd Bus Lic | $1,076.97 |
| Knoxville News Sentinel Inc. | Department 888581 | | Knoxville | TN | 37995-8581 | Trade payable | $57.20 |
| Lake County Health Dept-5057 | 2239 North Main Street | | Crown Point | IN | 46307 | Prepd Bus Lic | $250.00 |
| Lakeview Square | 5775 Beckley Road | | Battle Creek | MI | 49015 | Prepaid Rent | $8,652.70 |
| Laurel Lakes Assoc. Inc. | 13972 Baltimore Avenue | | Laurel | MD | 20707 | Prepaid Rent | $12,087.36 |
| Leikam & Leikam | 2622 East 21st Street | Suite 7 | Tulsa | OK | 74114 | Prepaid Rent | $10,343.04 |
| Lennox Town Center | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Prepaid Rent | $13,162.73 |
| Lexington Fayette Urban Co | 150 EAST MAIN ST | | LEXINGTON | KY | 40507 | Prepaid BWL License | $0.00 |
| LFUCG | 200 E MAIN ST 2ND FLOOR | | LEXINGTON | KY | 40507 | Prepaid BWL License | $1,879.17 |
| Loren L. Klopfenstein | 12821 Schwartz Rd. | | Grabill | IN | 46741 | Prepaid Rent | $9,624.19 |
| Loudoun County Business-5063 | P O Box 8000 | | Leesburg | VA | 20177 | Prepd Bus Lic | $1,288.90 |
| Loudoun County Commissioner | PO BOX 8000 | | LEESBURG | VA | 20177 | Prepaid BWL License | $458.33 |
| Main-Noe Bixby | 3016 Maryland Avenue | | Columbus | OH | 43209 | Prepaid Rent | $8,408.59 |
| Mall at Fairfield | 2727 Fairfield Commons | | Beavercreek | OH | 45431 | Prepaid Rent | $10,748.19 |
| MI Dept of Treasury | P. O. Box 30199 | | Lansing | MI | 48909 | Sales Tax | $61,664.60 |
| Michael Antonopolus ASA Family Ptnershp | 115 Solana Road | Suite D | Ponte Vedra Beach | FL | 32082 | Prepaid Rent | $18,601.43 |
| Michigan Liquor Control Commission | PO BOX 30005 | | LANSING | MI | 48909 | Prepaid BWL License | $2,826.67 |
| Michigan Logos | 5030 NORTHWIND DRIVE STE 103 | | EAST LANSING | MI | 48823 | Prepaid Advert/Mktg | $566.67 |
| Minnesota Depart. Health-5089 | P O Box 64975 | | St. Paul | MN | 55164 | Prepd Bus Lic | $260.00 |
| Modesto Alcala | 4888 W Lake Harriet Pkwy | | Minneapolis | MN | 55410 | Travel Advance | $5,112.50 |
| Morris Management Real Estate LP | P O Box 1252 | | Altoona | PA | 16603 | Prepaid Rent | $6,032.26 |
| Mount Laurel Township | 100 MOUNT LAUREL RD | | MOUNT LAUREL | MD | 8054 | Prepaid BWL License | $2,083.33 |
| Ms. Betty T Ma | P O Box 1023 | | La Jolla | CA | 92038 | Prepaid Rent | $16,300.59 |
| Multicultural Food | PO BOX 25661 | | PROVIDENCE | RI | 02905 | Prepaid Advert/Mktg | $6,666.67 |
| Municipality of Monroeville | 2700 Monroeville Blvd | | Monroeville | PA | 15146 | Prepd Bus Lic | $1,394.11 |
| Myers, Rodbell, Rosenbaum | 6801 KENILWORTH AVE STE 400 | | RIVERDALE PARK | MD | 20737 | Prepaid BWL License | $666.67 |
| National Distributing Co | 8201 Stayton Dr | | Jessup | MD | 20794 | Trade payable | $10.00 |
| NC Department of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0650 | Inc or Fran Tax Rtn | $525.00 |
| New York Dept of Taxation** | PO Box 4136 | | Binghamton | NY | 13902-4136 | Inc or Fran Tax Rtn | $12,591.00 |
| New York State | P. O. Box 1208 | | New York | NY | 10116 | Sales Tax | $17,617.65 |
| New York State Liquor | 80 SOUTH SWAN ST | | ALBANY | NY | 12210 | Prepaid BWL License | $862.58 |
| NJ Corporation Business Tax | PO Box 666 | | Trenton | NJ | 08646-0666 | Inc or Fran Tax Rtn | $262.00 |
| North Carolina ABC Commission | 4307 MAIL SERVICE CENTER | | RALEIGH | NC | 27699 | Prepaid BWL License | $900.00 |
| Norwood City Health-5038 | 2059 Sherman Avenue | | Norwood | OH | 45212 | Prepd Bus Lic | $298.00 |
| Nottingham Management Co. | 100 West Pennsylvania Avenue | | Towson | MD | 21204 | Prepaid Rent | $16,809.71 |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Inc or Fran Tax Rtn | $4,239.00 |
| OH Dept of Taxation | P. O. Box 2678 | | Columbus | OH | 43216 | Sales Tax | $127,824.90 |
| Ohio Department of Commerce | PO BOX 4005 | | REYNOLDBURG | OH | 43068 | Prepaid BWL License | $27,442.50 |
| OK Tax Commission | P. O. Box 26850 | | Oklahoma City | OK | 73126 | Sales Tax | $3,749.79 |
| Oklahoma ABLE Commission | 4545 N LINCOLN BLVD STE 270 | | OKLAHOMA CITY | OK | 73105 | Prepaid BWL License | $500.00 |
| Oklahoma Tax Commission | P.O. BOX 26930 | | OKLAHOMA CITY | OK | 73126 | Prepaid BWL License | $375.00 |
| Ouellette Enterprises, LLP | 3912 26th Avenue North | | Robbinsdale | MN | 55422 | Prepaid Rent | $13,195.45 |
| Outfield LLC | 26400 W. 12 Mile Road | Suite 50 | Southfield | MI | 48034 | Prepaid Rent | $12,539.52 |
| Owings Mills, Ltd., | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 | Prepaid Rent | $9,985.22 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| Oxford Development, Inc. | One Oxford Centre | Suite 4500 | Pittsburgh | PA | 15219 | Prepaid Rent | $3,782.91 |
| PA Liquor Control Board | PO BOX 8940 | | HARRISBURG | PA | 17105 | Prepaid BWL License | $486.67 |
| Palms Associates | 3400 Building Suite 200 | 397 Little Neck Road | Virginia Beach | VA | 23452 | Prepaid Rent | $13,432.03 |
| Parkway Point Retail Corporation | 3050 Peachtree Road NW | Suite 300 | Atlanta | GA | 30305 | Prepaid Rent | $19,644.65 |
| Paytronix-Cards | 125 CAMBRIDGE PARK DRIVE | | CAMBRIDGE | MA | 02140 | Prepaid Rewards Cards | $20,087.88 |
| Paytronix-Habanero Cards | 125 CAMBRIDGE PARK DRIVE | | CAMBRIDGE | MA | 02140 | Prepaid Rewards Cards | $14,483.25 |
| Pennsylvania Liquor Control Bureau | PO BOX 8940 | | HARRISBURG | PA | 17105 | Prepaid BWL License | $2,085.00 |
| Potomac Run LLC/co/Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 | Prepaid Rent | $10,658.41 |
| Preit-Rubin, Inc., | 200 South Broad Street | | Philadelphia | PA | 19102 | Prepaid Rent | $13,236.14 |
| Prince George County Liquor | 9400 PEPPERCORN PLACE-ROOM 600 | | LANOVER | MD | 20785 | Prepaid BWL License | $2,640.00 |
| Prince William County | P O Box 2467 | | Prince William | VA | 22195 | Prepd Bus Lic | $3,495.12 |
| Ramsey County-5058 | SDS12-2411 | P O Box 86 | Minneapolis | MN | 55486 | Prepd Bus Lic | $343.67 |
| RB-3 Associates | 8441 Cooper Creek Blvd. | | University Park | FL | 34201 | Prepaid Rent | $14,985.14 |
| Realty Income | 220 West Crest Street | | Escondido | CA | 92025 | Prepaid Rent | $9,003.46 |
| Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 | Prepaid Rent | $11,344.51 |
| Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 | Prepaid Rent | $8,926.36 |
| Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 | Prepaid Rent | $10,688.15 |
| Realty Management Services | 910 E. Boston Post Road | | Mamaroneck | NY | 10543 | Prepaid Rent | $15,176.40 |
| Regional Airport JV | 4007 Travis Street | | Dallas | TX | 75204 | Prepaid Rent | $11,536.69 |
| Remington Park South | 4200 S. Hulen Street | Suite 614 | Fort Worth | TX | 76109 | Prepaid Rent | $6,161.15 |
| Richard Valenti | 66 North Church Lane | | Queensbury | NY | 12804 | Prepaid Rent | $6,032.26 |
| Rockwood Pavilion | 3805 Edwards road | Suite 700 | Cincinnati | OH | 45209 | Prepaid Rent | $14,884.35 |
| Rohrman Investment | 444 Lourdes Lane | | Lafayette | IN | 47909 | Prepaid Rent | $8,807.10 |
| Roundhouse Alexandria, Inc | 3340 Peachtree Road | Suite 250 | Atlanta | GA | 30326 | Prepaid Rent | $15,791.01 |
| RPI  Ridgmar Town Square, Ltd | 18110 Midway Rd. | #130 | Dallas | TX | 75287 | Prepaid Rent | $13,362.66 |
| Rutherford County Clerk | 319 North Maple Street | Suite 121 | Murfreesboro | TN | 37130 | Prepd Bus Lic | $1,316.02 |
| SC Department of Revenue | Corporation | | Columbia | SC | 29214-0006 | Inc or Fran Tax Rtn | $791.00 |
| Schindler Elevator Corp | Po Box 93050 | | Chicago | IL | 60673-3050 | Trade payable | $269.94 |
| Schumacher Dugan Construction, Inc. | 6355 Centre Park Drive | | West Chester | OH | 45069 | Prepaid Rent | $10,825.19 |
| SDM, LLC | 600 East 96th Street | Suite 590 | Indianapolis | IN | 46240 | Prepaid Rent | $7,252.42 |
| Sea-Nic Enterprises | 4 Fairview Road | | Asheville | NC | 28813 | Prepaid Rent | $7,965.32 |
| Sedd Realty | 2220 North Meridian Street | | Indianapolis | In | 46208 | Prepaid Rent | $7,654.92 |
| Sedd Realty | 2220 North Meridian Street | | Indianapolis | In | 46208 | Prepaid Rent | $12,601.64 |
| Service Check Renewal-all | PO BOX 101373 | | ATLANTA | GA | 30392 | Prepaid Support/Maint | $7,280.00 |
| Shelby Town Ctr I, LLC | 300 Park Street | Suite 410 | Birmingham | MI | 48009 | Prepaid Rent | $11,439.14 |
| Shops at Lyndale | 500 Washington Avenue Sout | Suite 3000 | Minneapolis | MN | 55415 | Prepaid Rent | $18,031.32 |
| Siniawa VII LP | 851 Commerce Blv.d | Suite 207 | Dickson City | PA | 18519 | Prepaid Rent | $8,043.01 |
| Skyline Service Stations 2, LP | 558 Sacramento Street | 4th Floor | San Francisco | CA | 94111 | Prepaid Rent | $13,195.45 |
| Slawik Properties | 1880 Livingston Avenue | Suite 100 | West St. Paul | MN | 55118 | Prepaid Rent | $16,193.98 |
| Slm Waste & Recycling Service, Inc. | Po Box 111 | | Sellersville | PA | 18960 | Trade payable | $40,419.43 |
| South Carolina Dept. of Revenue | PO BOX 125 | | COLUMBIA | SC | 29214 | Prepaid BWL License | $1,050.63 |
| Spring Wildflower Partners, LP | 2251 Muricta Way | | Sacramento | CA | 95822 | Prepaid Rent | $16,581.68 |
| Star Financial | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 | Prepaid Rent | $6,531.29 |
| Stark Commons, Ltd., | 28601 Chagrin Blvd. | Suite 600 | Woodmere | OH | 44122 | Prepaid Rent | $9,571.19 |
| Stark County Health | 3951 Convenience Circle, NW | | Canton | OH | 44718 | Prepd Bus Lic | $270.00 |
| State Liquor Authority | PO BOX 8000 | | BUFFALO | NY | 14267 | Prepaid BWL License | $1,725.17 |
| State Of  Florida | PO BOX 6300 | | TALLAHASSEE | FL | 32314 | Prepaid BWL License | $18,200.00 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| State of Delaware | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | Prepaid BWL License | $744.17 |
| State of Indiana | 303 W WASHINGTON ST RM E114 | | INDIANAPOLIS | IN | 46204 | Prepaid BWL License | $3,583.34 |
| State of New Jersey | P O Box 809 | | Trenton | NJ | 08625 | Prepd Bus Lic | $503.33 |
| State of Tennessee | 226 CAPITOL BLVD STE 300 | | NASHVILLE | TN | 37243 | Prepaid BWL License | $1,902.08 |
| Sudley Manassas | 14144 Walton Drive | | Manassas | VA | 20112 | Prepaid Rent | $8,597.30 |
| Summit County Health Dept-5034 | 1100 Graham Road Circle | | Stow | OH | 44224 | Prepd Bus Lic | $255.00 |
| Sun Center Limited | 195 Alhambra | Suite 9 | San Francisco | CA | 94123 | Prepaid Rent | $0.00 |
| Suntrust | 111 E 17TH ST | | AUSTIN | TX | 78774 | Prepaid BWL License | $1,456.67 |
| Texas Comptroller | 111 E 17TH ST | | AUSTIN | TX | 78774 | Prepaid BWL License | $1,687.00 |
| Texas State Comptroller | 111 E 17TH ST | | AUSTIN | TX | 78774 | Prepaid BWL License | $3,174.44 |
| Texas State Comptroller-Suntrust | 111 E 17TH ST | | AUSTIN | TX | 78774 | Prepaid BWL License | $1,379.00 |
| The Oaks Mall | 6419 Newberry Road | | Gainesville | GL | 32605 | Prepaid Rent | $14,541.94 |
| Thyssenkrupp Elevator-DP#45 | PO BOX 933004 | | ATLANTA | GA | 31193 | Prepaid Maint | $313.49 |
| TN Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville | TN | 37242 | Inc or Fran Tax Rtn | $7,834.00 |
| Toledo-Lucas Co. | 635 N Erie Street | Room #350 | Toledo | OH | 43624 | Prepd Bus Lic | $343.33 |
| Township of Deptford | 1011 COOPER ST | | DEPTFORD | NJ | 8096 | Prepaid BWL License | $1,187.50 |
| Township of Palmer | P O Box 3039 | 3 Weller Pl | Palmer | PA | 18043 | Prepd Bus Lic | $1,561.65 |
| TX Comptroller of Public Accounts | 111 E 17th St | | Austin | TX | 78774-0100 | Inc or Fran Tax Rtn | $530.00 |
| Unknown | | | | | | Prepaid Rent | $1,981.00 |
| VA Department of Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 | Inc or Fran Tax Rtn | $9,350.00 |
| Valassis | P. O. Box 71645 | | Chicago | IL | 60694 | Prepaid Marketing | $158,915.93 |
| Vincent Trust | 4610 Via Vistosa | | Santa Barbara | CA | 93110 | Prepaid Rent | $15,738.49 |
| Virginia Department of Alcohol Beverage | PO BOX 27491 | | RICHMOND | VA | 23261 | Prepaid BWL License | $10,091.69 |
| Washington County-5080 | P. O. Box 200 | | Stillwater | MN | 55082 | Prepd Bus Lic | $291.67 |
| West Texas-Quarterly Maintenance | 3126 34TH ST | | LUBBOCK | TX | 79410 | Prepaid Support/Maint | $24,291.78 |
| West Texas-Quarterly Maintenance | 3126 34TH ST | | LUBBOCK | TX | 79410 | Prepaid Support/Maint | $3,170.91 |
| Westridge Market | 500 Washington Avenue South | Suite 3000 | Minneapolis | MN | 55415 | Prepaid Rent | $12,995.24 |
| Whitehall Township | 3221 Macarthur Road | | Whitehall | PA | 18052 | Prepd Bus Lic | $1,273.77 |
| William D Grasse | 5110 Hessel Road | | Sebastopol | CA | 95472 | Prepaid Rent | $13,991.02 |
| Wycliff Realty | 3626 N. Hall | Suite 626 | Dallas | TX | 75219 | Prepaid Rent | $10,053.76 |
| | | | | | | | |
| | | | | | | **TOTAL:** | **$1,742,829.60** |
| | | | | | | | |
| ** Received $10,715.50 10/23/07; $1,875.50 applied to 2007 return | | | | | | | |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B23
Personal Property - Licenses, franchises, and other general intangibles

| License/Franchise name | Market value |
|---|---|
| Liquor License - Baltimore, MD (5113) | $110,000.00 |
| Liquor License - Battlecreek, MI (5120) | $14,000.00 |
| Liquor License - Cincinnati, OH (5038) | $25,000.00 |
| Liquor License - Columbus, OH (5044) | $237.50 |
| Liquor License - Deptford, NJ (5105) | $290,235.00 |
| Liquor License - Lafeyette, IN (5055) | $110,000.00 |
| Liquor License - Merrillville, IN (5057) | $99,000.00 |
| Liquor License - Moorestown, NJ (5128) | $479,000.00 |
| Liquor License - Shelby Township, MI (5079) | $33,000.00 |
| TOTAL: | $1,160,472.50 |

P55LICRP   PAGE   3                      DP - LICENSE REPORT DON PABLO'S                                    DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*   C O M M E N T S   \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*
FOOD SERVICE RESTAURANT AND LOUNGE PERMIT

| 5021 Don Pablos #21 - Indy Nor 3824 E 82nd Street  Indianapolis  IN 46240 | FDSV CNT Food Service County | 0206R22150 | Marion County Franklin To 4531 Independence Square  Indianapolis  IN 46203 (317)  221-2240 | 12/31/07 | 1/19/07 | 1/29/07 |

```
P55LIJCRP    PAGE    4              DP   LICENSE REPORT DON PABLO'S                                              DATE    9/27/07
```

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * | | | | | | | | |
| Renewal will be mailed out soon Will not receive before exp date per Jamie | | | | | | | | |
| Date changed w/o new permit. | | | | | | | | |
| 5021 | Don Pablos #21 - Indy Nor<br>3824 E 82nd Street<br><br>Indianapolis    IN 46240 | LIQR STA<br>Liquor License<br>State | RR4992120 | INDIANA ALCOHOL & TOBACCO<br>302 WEST WASHINGTON ST  R<br><br>INDIANAPOLIS    IN 46204<br>(317)    232-2430 | 5/12/08 | 2/12/08 | | 3/14/07 |
| 5022 | Don Pablo's #22 - Columbu<br>1777 E Dublin Granville<br>State<br>Columbus    OH 43229 | LIQR STA<br>Liquor License<br>State | 22466560060 | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG    OH 43068<br>(614)    644-3162 | 2/01/08 | 1/17/08 | 12/04/06 | 12/27/06 |
| * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * | | | | | | | | |
| | | D5/D6 PERMIT. | | | | | | |
| 5022 | Don Pablo's #22 - Columbu<br>1777 E Dublin Granville<br><br>Columbus    OH 43229 | FDSV  CTY<br>Food Service<br>City | FR0003173FT00603206 | COLUMBUS HEALTH DEPT. THE<br>ENVIRONMENTAL HEALTH<br>240 PARSONS AVE<br>COLUMBUS    OH 43215<br>(614)    645-8191 | 3/01/08 | 1/29/07 | | 2/07/07 |
| 5022 | Don Pablo's #22 - Columbu<br>1777 E Dublin Granville<br>City<br>Columbus    OH 43229 | PLOA  CTY<br>Place of Assembly<br>City | 0230447801 | CITY OF COLUMBUS<br>90 WEST BROAD ST<br><br>COLUMBUS    OH 43215<br>(614)    645-7641 | 6/30/08 | 5/01/07 | | 5/11/07 |
| * * * * * * * * * * * * PER CITY LATE MAILING RENEWALS OUT. * * * * * * | | | | | | | | |
| INSPECTOR MIKE WINBUSH X5648. | | | | | | | | |
| 5022 | Don Pablo's #22 - Columbu<br>1777 E Dublin Granville<br><br>Columbus    OH 43229 | ALRM  CTY<br>Alarm<br>City | 74511 | CITY OF COLUMBUS<br>90 WEST BROAD ST<br><br>COLUMBUS    OH 43215<br>(614)    645-7641 | 11/30/08 | 10/11/06 | | 10/23/06 |
| * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * | | | | | | | | |
| DATE CHANGED W/O NEW PERMIT. | | | | | | | | |
| 5023 | Don Pablo's #23 - Indy We<br>6929 West 38th Street<br><br>Indianapolis    IN 46254 | LIQR STA<br>Liquor License<br>State | RR5S4992373 | INDIANA ALCOHOL & TOBACCO<br>302 WEST WASHINGTON ST  R<br><br>INDIANAPOLIS    IN 46204<br>(317)    232-2430 | 12/22/07 | 9/22/08 | | 10/09/06 |
| * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * | | | | | | | | |
| Must be in 75 days before expiration date. | | | | | | | | |
| 5023 | Don Pablo's #23 - Indy We<br>6929 West 38th Street<br><br>Indianapolis    IN 46254 | FDSV  CNT<br>Food Service<br>County | 0312R96390 | Marion County Franklin To<br>4531 Independence Square<br><br>Indianapolis    IN 46203<br>(317)    221-2240 | 12/31/07 | 1/19/07 | | 1/29/07 |

```
FSSLICRP   PAGE   5                              DP - LICENSE REPORT DON PABLO'S                                          DATE      9/27/07

RESTAURANT   RESTAURANT                                                                       EXPIRATION   RENEWAL    RENEWAL    RENEWAL
NUMBER       ADDRESS             LICENSE TYPE       LICENSE NUMBER      ISSUING AGENCY           DATE       DUE DATE   RCPT DT    FILE DT

* * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * *
Per Janie will mailed renewals soon.
                                                   changed w/o new permit.
  5025   Don Pablo's #25 - Indy So   LIQR  STA                      INDIANA ALCOHOL & TOBACCO     12/22/07   9/22/08    9/11/06
         8150 US 31 South            Liquor License RK4992374        302 WEST WASHINGTON ST  R
                                     State
         Indianapolis  IN 46227                                     INDIANAPOLIS      IN 46204
                                                                    (317)      232-2430

  5025   Don Pablo's #25 - Indy So   FDSV  CNT                      Marion County Franklin To    12/31/07   1/19/07    1/29/07
         8150 US 31 South            Food Service   0214R81552      4531 Independence Square
                                     County
         Indianapolis  IN 46227                                     Indianapolis  IN 46203
                                                                    (317)    221-2240

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * *
Per Janie will mail renewals soon  Will not get be fore expiration date.
changed w/o new permit.



  5027   Don Pablo's #27 - Cinc   M   BLRP  STA                      DIVISION OF INDUSTRIAL CO    10/31/06
         11363 Montgomery Road        Boiler Permit  229789          ATTN: FISCAL BO
                                      State                          6606 TUSSING ROAD
         Cincinnati     OH 45249                                     REYNOLDSBURG   OH 43068
                                                                     (614)    644-2223

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * *
Insected on 9/24 Waiting on invoice
```

```
F551.CRP    PAGE   6                        DP - LICENSE REPORT DON PABLO'S                                                          DATE  9/27/07
```

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5027 | Don Pablo's #27 - Cinc  M 11363 Montgomery Road  Cincinnati        OH 45249 | FDSV  CNT Food Service County | 980 | HAMILTON COUNTY GENERAL H ENVIRONMENTAL HEALTH DEPT 250 WM HOWARD TAFT RD CINCINNATI        OH 45219 (513)   946-7832 | 3/01/08 | | | 2/23/07 |
| 5027 | Don Pablo's #27 - Cinc  M 11363 Montgomery Road  Cincinnati        OH 45249 | LIQR  STA Liquor License State | 22466560020D1D2D3D6 | OHIO DEPT OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 REYNOLDSBURG     OH 43068 (614)   644-3162 | 6/01/08 | 5/15/08 | 4/11/07 | 4/16/07 |
| 5028 | Don Pablo's #28 - Toledo 6040 Knights Inn Place  Maumee          OH 43537 | FDSV  CNT Food Service County | 2258 | TOLEDO-LUCAS CO  HEALTH D 635 N  ERIE ST , ROOM #35  TOLEDO           OH 43524 | 3/01/08 | | 1/29/07 | 2/07/07 |

```
* * * * * * * * * * * * * * * * *        C O M M E N T S        * * * * * * * * * * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT
```

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5028 | Don Pablo's #29 - Toledo 6040 Knights Inn Place  Maumee          OH 43537 | LIQR  STA Liquor License State | 22466560050 D5,D6 | OHIO DEPT OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 REYNOLDSBURG     OH 43068 (614)   644-3162 | 6/01/08 | 5/15/08 | 4/11/07 | 4/16/07 |

P55LICRP    PAGE   7                    DP - LICENSE REPORT DON PABLO'S                    (817) 427 6166                    DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| * * * * * * * * * * | * * * * * * * * * * | * * C O M M E N T S * * | | | | | | |
| Date changed w/o new permit. | | | | | | | | |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | LIQR  CTY Liquor License City | 2005-0000000489 | CITY OF NEWPORT DEPT OF FINANCE/LICENSE P.O. BOX 1090 NEWPORT    KY 41071 (859)  292-3660 | 10/31/07 | | 9/25/06 | 9/29/06 |
| * * * * * * * * * | C O M M E N T S  * * * Permits- Sunday Sales, Extended Hours, Retail | | | | | | | |
| DATE CHANGED W/O NEW PERMIT.... Beer and Liquor. | | | | | | | | |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | FDSV  CNT Food Service County | 51122 | CAMPBELL COUNTY FISCAL CO PO BOX 72958 NEWPORT    KY 41072 (859)  292-3884 | 12/31/07 | | 10/30/06 | 11/09/06 |
| * * * * * * * * * | C O M M E N T S  * * * | | | | | | | |
| DATE CHANGED W/O NEW PERMIT. | | | | | | | | |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | OCLC  CTY Occupational License City | 0573 | CITY OF NEWPORT DEPT OF FINANCE/LICENSE P.O. BOX 1090 NEWPORT    KY 41071 (859)  292-3660 | 6/30/08 | 3/30/07 | 3/08/07 | 4/15/07 |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | BEER  STA Beer State | 019B2615 | Kentucky State Treasurer 1003 Twilight Trail, Ste Frankfort  564-4850 KY 40601 | 7/31/08 | | 6/21/07 | 7/13/07 |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | LIQR  STA Liquor License State | 019RD1512 | Kentucky State Treasurer 1003 Twilight Trail, Ste Frankfort  564-4850 KY 40601 | 7/31/08 | | 6/21/07 | 7/13/07 |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | RTBR  STA State Rest.  Bar State | 019SBL848 | Kentucky State Treasurer 1003 Twilight Trail, Ste Frankfort  564-4850 KY 40601 | 7/31/08 | | 6/21/07 | 7/13/07 |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | SDSL  STA Sunday Sales Liquor State | 019SD1022 | Kentucky State Treasurer 1003 Twilight Trail, Ste Frankfort  564-4850 KY 40601 | 7/31/08 | | 6/21/07 | 7/13/07 |
| 5031 | Don Pablo's #31 - Newport 401 Riverboat Row Newport    KY 41071 | BLRF  STA Boiler Permit State | 88994 | KENTUCKY SECRETARY OF STA TRRY GRAYSON PO BOX 150 FRANKFORT    KY 40602 | 4/20/09 | | 5/14/07 | 5/21/07 |

P55LICRP   PAGE  8                    DF - LICENSE REPORT DON PABLO'S                                   DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DATE | |
| 5033 | Don Pablo's #33 - Tri-Cou 705 Kemper Commons Circle | FDSV CNT Food Service County | 20 | SPRINGDALE HEALTH DEPT 11700 SPRINGFIELD PIKE | 3/01/08 | | 1/29/07 | 2/07/07 |
| | Springdale      OH 45246 | | | SPRINGDALE    OH 45246 (513) 346-5725 | | | | |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
CHANGED W/O COPY OF NEW PERMIT

| 5033 | Don Pablo's #33 - Tri-Cou 705 Kemper Commons Circle | LIQR STA Liquor License State | 2246656-0035 DSI,D6 | OHIO DEPT. OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 | 6/01/08 | 5/15/08 | 4/11/08 | 4/16/07 |
| | Springdale      OH 45246 | | | REYNOLDSBURG    OH 43068 (614)    644-3162 | | | | |
| 5034 | Don Pablo's #34 - Akron 145 Montrose West Avenue | FDSV CNT Food Service County | 0484 | SUMMIT COUNTY HEALTH DEPT 1100 GRAHAM RD CIRCLE | 3/01/08 | | 1/16/07 | 1/25/07 |
| | Akron           OH 44321 | | | STOW           OH 44224 (2316)   923-4691 | | | | |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT

| 5034 | Don Pablo's #34 - Akron 145 Montrose West Avenue | BLRP STA Boiler Permit State | 10239118 | DIVISION OF INDUSTRIAL CO ATTN: FISCAL 6606 TUSSING ROAD | 4/30/08 | | 5/07/07 | 5/18/07 |
| | Akron           OH 44321 | | | REYNOLDSBURG    OH 43068 (614)    644-2223 | | | | |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
MUST BE INSPECTED BEFORE INVOICED.       Bob Tribout: 330-832-5067

| 5034 | Don Pablo's #34 - Akron 145 Montrose West Avenue | LIQR STA Liquor License State | 2246656560055 | OHIO DEPT. OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 | 10/01/08 | 9/16/07 | 8/11/06 | 8/18/06 |
| | Akron           OH 44321 | | | REYNOLDSBURG    OH 43068 (614)    644-3162 | | | | |
| 5035 | Don Pablo's #35 - Fairfax 11050 Fair Lakes Shopping | FDSV CNT Food Service County | 16F6801002 | FAIRFAX COUNTY HEALTH DEP DIVISION OF ENVIRONMENTAL 10777 MAIN ST., SUITE 111 | 12/31/07 | | | 12/07/06 |
| | Fairfax         VA 22033 | | | FAIRFAX        VA 22030 (703)    246-2444 | | | | |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
Did not receive renewal.            Date changed w/o permit.

| 5035 | Don Pablo's #35 - Fairfax 11050 Fair Lakes Shopping | MBEV CNT Mixed Beverage County | 000235509 | COUNTY OF FAIRFAX DEPARTMENT OF TAX ADMINIS 1200 GOVERNMENT CENTER PK | 1/31/08 | | 1/08/07 | 1/17/07 |
| | Fairfax         VA 22033 | | | FAIRFAX        VA 22035 (703)    222-8234 | | | | |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
Date changed w/o new permit

PSSLICRF   PAGE   9                          DP - LICENSE REPORT DON PABLO'S                                        DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5035 | Don Pablo's #35 - Fairfax 13050 Fair Lakes Shopping Fairfax VA 22033 | BSLC CNT Business License County | 0428761 | COUNTY OF FAIRFAX DEPARTMENT OF TAX ADMINIS PO BOX 10203 FAIRFAX VA 22038 (703) 222-6234 | 3/01/08 | | 1/17/07 | 2/09/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
HAVE NOT RECEIVED NEW PRMIT.

| 5035 | Don Pablo's #35 - Fairfax 13050 Fair Lakes Shopping Fairfax VA 22033 | FRIP CNT Fire Permit County | 2482 | COUNTY OF FAIRFAX 4100 CHAIN BRIDGE RD. 3RD FAIRFAX VA 22030 (703) 246-7582 | 5/31/08 | | 4/20/07 | 5/11/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
State of Virginia has it as inactive Manager Chris Bank said there is not a boiler there but th
e hot water heater was repalced 5 to 6 months ago. Per Frankie Still if new no inspection required.

| 5035 | Don Pablo's #35 - Fairfax 13050 Fair Lakes Shopping Fairfax VA 22033 | LIQR STA Liquor License State | 76368 | DEPARTMENT OF ALCOHOL BEV 2901 HERMITAGE ROAD PO BOX 27491 RICHMOND VA 23261 (703) 518-8090 | 6/30/08 | | 5/14/07 | 5/24/07 |

| 5035 | Don Pablo's #35 - Fairfax 13050 Fair Lakes Shopping Fairfax VA 22033 | BLRP STA Boiler Permit State | VAL53306 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF LABOR & IND 13 SOUTH THIRTEENTH STREE RICHMOND VA 23219 (804) 786-3169 | 8/14/08 | | 5/01/07 | 5/18/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
Per Frankie Steele file is inactive.If it has been replaced it would be inactive and inspection
not needed. Per Chris Banks water heater was replaced 5 to 6 months ago.

| 5036 | Don Pablo's #36 - Tulsa 4550 E Skelly Dr Tulsa OK 74135 | LIQR STA Liquor License State | CMB305182 | OKLAHOMA ALCOHOLIC BEVERA SUITE 270 4545 N LINCOLN BLVD OKLAHOMA CITY OK 73105 (405) 521-3484 | 12/30/07 | | 11/20/06 | 11/24/06 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT.

| 5036 | Don Pablo's #36 - Tulsa 4550 E Skelly Dr Tulsa OK 74135 | BEER CTY Beer City | 12-0246202 | CITY OF TULSA SPECIAL EVE C/O TULSA POLICE SPECIAL 5963 EAST 3TH STREET TULSA OK 74112 (918) 596-7640 | 6/30/08 | | 6/22/07 | 6/22/07 |

| 5036 | Don Pablo's #36 - Tulsa 4550 E Skelly Dr Tulsa OK 74135 | FDSV CTY Food Service City | 110807087 | CITY OF TULSA POLICE SPECIAL C/O TULSA POLICE SPECIAL 5963 EAST 3TH STREET TULSA OK 74112 (918) 596-7640 | 6/30/08 | | 6/20/07 | 6/22/07 |

```
P55LICRP    PAGE  10                          DP - LICENSE REPORT DON PABLO'S                                              DATE      9/27/07

RESTAURANT   RESTAURANT                                                                          EXPIRATION  RENEWAL   RENEWAL   RENEWAL
NUMBER       ADDRESS              LICENSE TYPE      LICENSE NUMBER   ISSUING AGENCY               DATE        DUE DATE  RCPT DT   FILE DT

* * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * *
Manager paid. Failed inspection the first time.

5036   Don Pablo's #36 - Tulsa    OCIC  CTY        12024620         CITY OF TULSA SPECIAL EVE    6/30/08                         6/22/07
       4550 E Skelly Dr           Occupational License              C/O TULSA POLICE SPECIAL
                                  City                              5963 EAST 3TH STREET
       Tulsa         OK 74135                                       TULSA
                                                                    (918)      596-7640 OK 74112

5036   Don Pablo's #36 - Tulsa    FDSV  STA        7234846          OKLAHOMA STATE DEPT   OF H    7/10/08                        6/11/07
       4550 E Skelly Dr           Food Service                      PO BOX 26815
                                  State                             OKLAHOMA CITY    OK 73126
       Tulsa         OK 74135                                       (405)   271-5243

5036   Don Pablo's #36 - Tulsa    CNBL  CNT        20001233         SUNTRUST BANK - MADISON      5/08/10    4/04/10   5/01/07   5/04/07
       4550 E Skelly Dr           County Beverage License           - MADISON
                                  County                            PO BOX 551
       Tulsa         OK 74135                                       MADISON           GA 30650

* * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * *
COUNTY BEVERAGE- MUST CALL AND REQUEST PAPERWORK FOR COUNTY BEV. RENEWAL. BE SURE TO SAY IT FOR BEV
FOR REST CORP. SEND TO DISTRICT CNTY COURTHSE  500 S. DENVER TULSA OK 74105. FEE 224.00

5036   Don Pablo's #36 - Tulsa    OKLP  STA        01347500031001   Oklahoma State Tax Commis    6/14/10                         4/24/07  /s/21/07
       4550 E Skelly Dr           Oklahoma Low Point Beer           PO Box 53463
                                  State                             Oklahoma City    OK 73152
       Tulsa         OK 74135                                       (405)    521-4622

5036   Don Pablo's #36 - Tulsa    STXP  STA        083475          Oklahoma State Tax Commis    6/14/10    4/24/07            5/21/07
       4550 E Skelly Dr           Sales Tax Permit                  PO Box 53463
                                  State                             Oklahoma City    OK 73152
       Tulsa         OK 74135                                       (405)    521-4622

5037   Don Pablo's #37 - Manassa  FDSV  CTY        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      PRINCE WILLIAMS HEALTH DI    11/26/07                        12/07/06.
       10691 Davidson Place        Food Service                     8470 KOA CIRCLE
                                  City                              MANASSAS        VA 20110
       Manassas       VA 22110                                      (703)    792-6310

* * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
NEW FOOD SERVICE PROCEDURE  THERE IS A FEE AND    APPLICATION  FEE PAID IN DEC  DATE CHANGED W/O NEW
PERMIT.

5037   Don Pablo's #37 - Manassa  BSLC  CNT        04L04358/04L04356   Prince William County    3/01/08                1/23/07  2/09/07
       10691 Davidson Place        Business License                 1 COUNTY COMPLEX CT
                                  County                            Prince William VA 22192
       Manassas       VA 22110                                      (703)    792-6710

* * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
County Alcoholic Beverage included with Business   renewal $500 00
```

P55LICRP    PAGE  11                                    DP - LICENSE REPORT DON PABLO'S                                    DATE  9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5037 | Don Pablo's #37 - Manassa 10451 Davidson Place<br><br>Manassas    VA 22110 | LIQR STA Liquor License State | 76390 | VIRGINIA DEPT OF ALCOHLI PO BOX 27491 2901 HERMITAGE ROAD RICHMOND    VA 23261 (804)  213-4577 | 6/30/08 | | 5/14/07 | 5/24/07 |
| 5038 | Don Pablo's #38 - Hyde Pa 2692 Madison Rd Suite 1<br><br>Cincinnati    OH 45208 | FRIP CTY Fire Permit City | 24206 | Norwood Fire Dept. Bureau 4725 Montgomery Rd Norwood    OH 45212 (513)  458-4550 | 12/01/07 | 11/01/07 | | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \*  C O M M E N T S  \* \* \* \* \* \* \* \* \* \* \* \* \* \*
CALL CITY OF NORWOOD FOR THE INVOICE.     CITY OF NORWOOD WILL NOT SEND INVOICE TO CORPORATE
OFFICE CALL AND REQUEST COPY TO BE FAXED     503-458-4558.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5038 | Don Pablo's #38 - Hyde Pa 2692 Madison Rd Suite 1<br><br>Cincinnati    OH 45208 | FDSV CNT Food Service County | FSO03050 | Norwood Health Department 2059 Sherman Avenue Norwood    OH 45212 (513)  458-4600 | 3/01/08 | | 1/25/07 | 2/07/07 |
| 5038 | Don Pablo's #38 - Hyde Pa 2692 Madison Rd Suite 1<br><br>Cincinnati    OH 45208 | BLRP STA Boiler Permit State | 227222 | DIVISION OF INDUSTRIAL CO ATT: FISCAL BO 6606 TUSSING ROAD REYNOLDSBURG    OH 43068 (614)  644-2223 | 5/31/08 | | 6/04/07 | 6/11/07 |

\* \* \* \* \* \* \* \* \* \* \* \* \* \*  C O M M E N T S  \* \* \* \* \* \* \* \* \* \* \* \* \* \*
Jeff Castle inspector inspection can     be 3 months after expiration date  Waiting on
invoice  740-466-0800

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5038 | Don Pablo's #38 - Hyde Pa 2692 Madison Rd Suite 1<br><br>Cincinnati    OH 45208 | LIQR STA Liquor License State | 22466560010 D5,D6 | OHIO DEPT. OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4109 REYNOLLSBURG    OH 43068 (614)  644-3162 | 6/01/08 | 5/15/08 | 4/11/07 | 4/16/07 |

```
P5SLICRP   PAGE   12              DP - LICENSE REPORT DON PABLO'S                                    DATE   9/27/07
```

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

```
* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
remailed on 5/23
```

| 5040 | Don Pablo's #40 - Flint G-3145 Miller Road Flint    MI 48507 | BSIC  CTY Business License City | XXXXXXXX | Flint, Charter Township o 1490 S  Dye Rd. Flint (810)  732-1350  MI 48532 | 12/31/07 | | 12/11/06 | 12/26/06 |

```
* * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * * * * * * * * * * * *
date changed w/o new permit
```

| 5040 | Don Pablo's #40 - Flint G-3145 Miller Road Flint    MI 48507 | FDSV  CNT Food Service County | 250024101 | GENESEE COUNTY HEALTH DEP 630 S  SAGINAW ST FLINT  257-3603  MI 48502 (810) | 4/30/08 | | 4/25/07 | |

```
* * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *
STATE W/ISSUE F/S LICENSE COULD BE MONTHS BEFORE  WE REC  ACTUAL PERMIT
DATE CHANGED W/O NEW PERMIT
```

| 5040 | Don Pablo's #40 - Flint G-3145 Miller Road Flint    MI 48507 | LIQR  CTY Liquor License City | ICE41904 | Flint, Charter Township o 1490 S  Dye Rd Flint (810)  732-1350  MI 48532 | 4/30/08 | | 3/16/07 | 4/01/07 |

P55LICRP   PAGE  13                          DF - LICENSE REPORT DON PABLO'S                                           DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

* * * * * * * * * * C O M M E N T S * * * * * * * * *
CLASS C RESORT CLASS C LIQUOR PERMIT ALL LOCAL TAX ES MUST BE PAID PRIOR TO ISSUANCE.

5040  Don Pablo's #40 - Flint        LIQR STA        CCRES7187820055S    MICHIGAN LIQUOR CONTROL C    4/30/08                3/08/07    3/30/07
      G-3145 Miller Road             Liquor License                      MICHIGAN LIQUOR CONTROL C
                                     State                               PO BOX 30005
      Flint        MI 48507                                              LANSING           MI 48909
                                                                         (517)   322-1400

5041  Don Pablo's #41 - South B      LIQR STA        NRF7102353          INDIANA ALCOHOL & TOBACCO    1/18/08    9/18/08                12/07/06
      4160 Grape Road                Liquor License                      302 WEST WASHINGTON ST  R
                                     State
      Mishawaka    IN 46545                                              INDIANAPOLIS    IN 46204
                                                                         (317)   232-2430

5041  Don Pablo's #41 - South B      FDSV CNT        940118              ST. JOSEPH COUNTY HEALTH     1/31/08    12/31/07                1/16/07
      4160 Grape Road                Food Service                        227 WEST JEFFERSON BLVD
                                     County
      Mishawaka    IN 46545                                              SOUTH BEND       IN 46601
                                                                         (574)   235-9721

* * * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * * * * *
PER ST. JOSEPH CLERK MANAGER PICK-UP'D NEW PERMIT BLANK APPLICATION ONLINE
Renewal sent restaurant.

5041  Don Pablo's #41 - South B      REST CTY        3633                CITY OF MISHAWAKA            1/31/08    12/31/07                1/16/07
      4160 Grape Road                Restaurant License                  600 EAST THIRD STREET
                                     City                                PO BOX 363
      Mishawaka    IN 46545                                              MISHAWAKA       IN 46546
                                                                         (574)   258-1622

* * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * *
CERTIFICATE  Manager Mike picked up food service
MANAGER MUST BRING IN RENEWAL WITH FOOD SERVICE   Check sent to restaurant 01/24/05 in weekly pkg.
license and paid for restaurant license.

F55LICRP   PAGE   14                    DP - LICENSE REPORT DON PABLO'S                                      DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5043 | Don Pablo's #43 - Ft Wayn<br>407 W Coliseum Blvd<br><br>Fort Wayne     IN 46805 | LIQR   STA<br>Liquor License<br>State | RRG201955 | INDIANA ALCOHOL & TOBACCO<br>302 WEST WASHINGTON ST. R<br><br>INDIANAPOLIS     IN 46204<br>(317)   232-2430 | 2/02/08 | 11/02/08 | | 12/07/06 |
| 5043 | Don Pablo's #43 - Ft Wayn<br>407 W Coliseum Blvd<br><br>Fort Wayne     IN 46805 | FDSV   CNT<br>Food Service<br>County | 35012 | FORT WAYNE-ALLEN COUNTY D<br>DIVISION OF FOOD & ENVIRO<br>5TH FLOOR, CITY COUNTY BU<br>FORTH WAYNE, IN 46802<br>(219)   449-7561 | 9/15/08 | | 8/08/07 | 8/10/07 |
| 5044 | Don Pablo's #44 - 270 Mai<br>1200 Noe-Bixby Road<br><br>Columbus     OH 43213 | LIQR   STA<br>Liquor License<br>State | 22466560065 | OHIO DEPT OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG     OH 43068<br>(614)   644-3162 | 2/01/08 | 1/17/08 | 12/04/06 | 12/27/06 |

* * * * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * * * *
D1/D2/D3/D6 PERMIT.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5044 | Don Pablo's #44 - 270 Mai<br>1200 Noe-Bixby Road<br><br>Columbus     OH 43213 | FDSV   CTY<br>Food Service<br>City | PRE0317APT003207 | COLUMBUS HEALTH DEPT.   THE<br>ENVIRONMENTAL HEALTH<br>240 PARSONS AVE<br>COLUMBUS     OH 43215<br>(614)   645-8191 | 3/01/08 | | 1/29/07 | 2/07/07 |
| 5044 | Don Pablo's #44 - 270 Mai<br>1210 Noe-Bixby Road<br><br>Columbus     OH 43213 | PLOA   CTY<br>Place of Assembly<br>City | 02021150 | CITY OF COLUMBUS<br>90 WEST BROAD ST<br><br>COLUMBUS     OH 43215<br>(614)   645-7641 | 6/30/08 | | 5/01/07 | 5/11/07 |

* * * * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * * * *
PER CITY RENEWAL WILL BE MAILED OUT LATE.

F55LICRP    PAGE   15              LF - LICENSE REPORT DON PABLO'S    (817) 884-1092                                          DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

* * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * *
GETTING NEW STATE PERMIT. SHOULD NOT RECEIVE A RENEWAL/INVOICE FOR 2/3 YEARS.

| 5048 | Don Pablo's #48 - Canton<br>39895 Ford Road<br>Canton    MI 48187 | FDSV CNT<br>Food Service<br>County | 82006150 | WAYNE COUNTY HEALTH DEPT<br>5454 S VENOI<br>WAYNE    MI 48184<br>(734)    727-7400 | 4/30/08 | | | 4/25/07 |

* * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * *
DATE CHANGED W/O NEW LICENSE, PER JB AT THE LOCAL
FOOD SERVICE LICENSE ISSED BY THE STATE    THE STATE. THE NEW PERMITS SHOULD GO OUT SHORTLY
OFFICE THEY JUST RECEIVED THE NNEW PERMITS FROM

| 5048 | Don Pablo's #48 - Canton<br>39895 Ford Road<br>Canton    MI 48187 | LIQR STA<br>Liquor License<br>State | CLASSCC1688200SSS | MICHIGAN LIQUOR CONTROL C<br>MICHIGAN LIQUOR CONTROL C<br>PO BOX 30005<br>LANSING    MI 48909<br>(517)    322-1400 | 4/30/08 | | 3/09/07 | 3/30/07 |

| 5051 | Don Pablo's #51 - Beaverc<br>2745 Fairfield Commons<br>Beavercreek    OH 45431 | FDSV CNT<br>Food Service<br>County | 21113 | GREENE COUNTY COMBINED HE<br>360 WILSON DR<br>PO BOX 250<br>Xenia    OH 45385<br>(937)    374-5606 | 3/01/08 | | 1/16/07 | 1/25/07 |

* * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT

| 5051 | Don Pablo's #51 - Beaverc<br>2745 Fairfield Commons<br>Beavercreek    OH 45431 | BLRP STA<br>Boiler Permit<br>State | 241303 | CITY OF COLUMBUS<br>90 WEST BROAD ST<br>COLUMBUS    OH 43215<br>(614)    645-7641 | 5/31/08 | | 5/21/07 | 5/29/07 |

FSSLICRP    PAGE   16                    DP - LICENSE REPORT DON PABLO'S

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5051 | Don Pablo's #51 - Beaverc 2745 Fairfield Commons Beavercreek    OH 45431 | LIQR STA Liquor License State | 22466560045D5.D6 | OHIO DEPT. OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 REYNOLDSBURG      OH 43068 (614)   644-3162 | 6/01/08 | 5/15/08 | 4/11/07 | 4/16/07 |
| 5052 | Don Pablo's #52 - Indy Ea 7600 Old Trails Road Indianapolis    IN 46219 | FDSV CNT Food Service County | 0207263060 | DIVISION OF PUBLIC HEALTH DEPARTMENT OF FOOD SAFETY SEC PLACE 3838 N RURAL INDIANAPOLIS       IN 46205 (317)   221-2240 | 12/31/07 |  | 1/23/07 | 1/29/07 |
| 5052 | Don Pablo's #52 - Indy Ea 7600 Old Trails Road Indianapolis    IN 46219 | LIQR STA Liquor License State | RR4995195 | INDIANA ALCOHOL & TOBACCO 302 WEST WASHINGTON ST R INDIANAPOLIS       IN 46204 (317)   232-2430 | 8/15/08 | 4/15/08 |  | 6/28/07 |
| 5054 | Don Pablo's #54 - Sawmill 3740 W Dublin-Granville R Columbus    OH 43235 | ALARM CTY Alarm City | 30341 | CITY OF COLUMBUS 90 WEST BROAD ST COLUMBUS      OH 43215 (614)   645-7641 | 11/16/07 |  | 6/06/05 | 6/24/05 |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * *
Alarm permits are for 2 years Per Kelli Creamer at the City of Columbus alarm permit will not
expire until 11/16/03.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5054 | Don Pablo's #54 - Sawmill 3740 W Dublin-Granville R Columbus    OH 43235 | LIQR STA Liquor License State | 22466560005 | OHIO DEPT. OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 REYNOLDSBURG      OH 43068 (614)   644-3162 | 2/01/08 | 1/17/08 | 12/04/06 | 12/27/06 |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * *
D5/D6 PERMIT.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5054 | Don Pablo's #54 - Sawmill 3740 W Dublin-Granville R Columbus    OH 43235 | FDSV CTY Food Service City | 998053527 | COLUMBUS HEALTH DEPT, THE ENVIRONMENTAL HEALTH 240 PARSONS AVE COLUMBUS      OH 43215 (614)   645-8191 | 3/01/08 |  | 2/06/06 | 2/10/06 |
| 5054 | Don Pablo's #54 - Sawmill 3740 W Dublin-Granville R Columbus    OH 43235 | PLOA CTY Place of Assembly City | 02021928 | OHIO DEPT. OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 REYNOLDSBURG      OH 43068 (614)   644-3162 | 6/30/08 |  | 5/01/07 | 5/11/07 |

* * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * *
PER CITY RENEWALS WILL BE MAILED OUT LATE.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5055 | Don Pablo's #55 - Lafayet 50 N Creasey Lane Lafayette    IN 47905 | FDSV CNT Food Service County | 004855FS | TIPPECANOE COUNTY HEALTH 20 NORTH 3RD ST LAFAYETTE      IN 47901 (765)   423-9221 | 8/31/07 | 7/31/07 | 8/06/07 | 8/22/07 |

PSSLICKP   PAGE  17                    DP - LICENSE REPORT DON PABLO'S                                  DATE 9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| * * * * * * * * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * | | | | | | | | |
| DATE CHANGED W/O NEW PERMIT. | | | | | | | | |
| 5055 | Don Pablo's #55 - Lafayett 50 N Creasey Lane Lafayette    IN 47905 | LIQR STA Liquor License State | RR7907411 | INDIANA ALCOHOL & TOBACCO 302 WEST WASHINGTON ST   R INDIANAPOLIS   IN 46204 (317)   232-2430 | 7/25/08 | 3/25/08 | | 5/25/07 |
| * * * * * * * * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * | | | | | | | | |
| COUNTY TREASURER ADDRESS: S. RUTH TIPPECANOE   TREASURER 20 N THIRD STREET LAFAYETTE, IN 47901-1218. | | | | | | | | |
| 5057 | Don Pablo's #57 - Merrill 2831 East 80th Ave merrillville   IN 46410 | LIQR STA Liquor license State | RR4594280 | INDIANA ALCOHOL & TOBACCO 302 WEST WASHINGTON ST   R INDIANAPOLIS   IN 46204 (317)   232-2430 | 11/15/07 | 7/15/08 | | 9/10/07 |
| 5057 | Don Pablo's #57 - Merrill 2831 80th Ave merrillville   IN 46410 | FDSV CNT Food Service County | 153790-03 | LAKE COUNTY HEALTH DEPT 2293 NORTH MAIN ST CROWN POINT   IN 46307 (219)   755-3655 | 3/01/08 | | 1/19/07 | 1/25/07 |
| 5058 | Don Pablo's #58 - Rosevil 2700 Lincoln Drive Roseville   MN 55113 | LIQR CTY Liquor License City | 24-76/24-106 | CITY OF ROSEVILLE 2660 CIVIC CENTER DRIVE ROSEVILLE   MN 55113 (651)   490-2212 | 12/31/07 | | 10/11/06 | 11/09/06 |
| 5058 | Don Pablo's #58 - Rosevil 2700 Lincoln Drive Roseville   MN 55113 | FDSV CNT Food Service County | 0160 | RAMSEY COUNTY SDSU2-411 PO BOX 46 MINNEAPOLIS   MN 55486 (651)   773-4466 | 12/31/07 | | 10/30/06 | 11/09/06 |
| * * * * * * * * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * | | | | | | | | |
| DATE CHANGED W/O NEW PERMIT. | | | | | | | | |
| 5058 | Don Pablo's #58 - Rosevil 2700 Lincoln Drive Roseville   MN 55113 | RIDC STA Retailer's ID Card State | ONSS1502 | DEPARTMENT OF PUBLIC SAFE ALCOHOL & GAMBLING ENFORC 444 CEDAR STREET SUITE 1 ST. PAUL   MN 55101 (651)   296-6159 | 12/31/07 | | 11/06/06 | 11/13/06 |
| 5058 | Don Pablo's #58 - Rosevil 2700 Lincoln Drive Roseville   MN 55113 | HOSP STA HOSPITALITY FEE State | 9420 | MINNESOTA DEPARTMENT OF H ENVIRONMENTAL HEALTH SERV PO BOX 64975 ST. PAUL   MN 55164 (651)   632-5155 | 7/01/08 | | | |
| 5060 | Don Pablo's #60 - Richfie 980 W 78th Street Richfield   MN 55423 | LIQR CTY Liquor License City | ONSS7262 | CITY OF RICHFIELD 6700 PORTLAND AVENUE RICHFIELD   MN 55423 (612)   861-9700 | 12/31/07 | | 10/23/06 | 11/02/06 |

P55LICKP    PAGE   1B                    DP  -  LICENSE REPORT DON PABLO'S                          DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

* * * * * C O M M E N T S * * * * *
DATE CHANGED W/O NEW PERMIT

| 5060 | Don Pablo's #60 - Richfie<br>980 W 78th Street<br>Richfield        MN 55423 | RTPC STA<br>Retailer's ID Card<br>State | 04311 | MINNESOTA DEPARTMENT OF P<br>ALCOHOL AND GAMBLING ENFO<br>444 CEDAR ST , SUITE 133<br>ST. PAUL ,     MN 55101<br>(612)   296-6159 | 12/31/07 | | 11/06/06 | 11/13/06 |
| 5060 | Don Pablo's #60 - Richfie<br>980 W 78th Street<br>Richfield        MN 55423 | FDSV CTY<br>Food Service<br>City | 221 | CITY OF RICHFIELD<br>6700 PORTLAND AVENUE<br>RICHFIELD        MN 55423<br>(612)   861-9700 | 12/31/07 | | 10/30/06 | 11/09/06 |

* * * * * C O M M E N T S * * * * *
DATE CHANGED W/O NEW PERMIT

| 5060 | Don Pablo's #60 - Richfie<br>980 W 78th Street<br>Richfield        MN 55423 | HOSP<br>HOSPITALITY FEE | | MINNESOTA DEPARTMENT OF H<br>ENVIRONMENTAL HEALTH SERV<br>PO BOX 64975<br>ST. PAUL ,     MN 55164<br>(651)   632-5155 | 7/01/08 | | | |

* * * * * C O M M E N T S * * * * *
Fee only no license.

| 5061 | Don Pablo's #61 - Townshi<br>140 Andrew Drive<br>North Fayette T PA 15275 | FDSV CNT<br>Food Service<br>County | 200101050041 | ALLEGHENY COUNTY HEALTH D<br>3333 FORBES AVE.<br>PITTSBURG        PA 15213<br>(412)   578-8010 | 12/31/07 | | 11/13/06 | 11/24/06 |

* * * * * C O M M E N T S * * * * *
DATE CHANGED W/O NEW PERMIT

| 5061 | Don Pablo's #61 - Townshi<br>140 Andrew Drive<br>North Fayette T PA 15275 | LIQR STA<br>Liquor License<br>State | R4306 | Pennsylvania, Commonwealt<br>Liquor Control Board<br>P.O. Box 8940<br>Harrisburg     PA 17105<br>(717)   783-8250 | 5/31/08 | 3/30/07 | 3/09/07 | 4/02/07 |

* * * * * C O M M E N T S * * * * *
LIQUOR RENEWALS ARE SENT TO THE LIQUOR STORE 90 DAYS BEFORE EXPIRATION DATE.

| 5062 | Don Pablo's #62 - Clarksv<br>940 Highway 131 East<br>Clarksville     IN 47129 | LIQR STA<br>Liquor License<br>State | RRSS1095367 | INDIANA ALCOHOL & TOBACCO<br>302 WEST WASHINGTON ST R<br>INDIANAPOLIS IN 46204<br>(317)   232-2430 | 1/17/08 | 9/17/08 | 11/09/06 | |

* * * * * C O M M E N T S * * * * *
EXTENSION 4-17-06

| 5062 | Don Pablo's #62 - Clarksv<br>940 Highway 131 East<br>Clarksville     IN 47130 | FDSV CNT<br>Food Service<br>County | 445223167 | CLARK COUNTY HEALTH DEPAR<br>1320 DUNCAN AVE<br>JEFFERSONVILLE   IN 47130 | 1/31/08 | | 12/11/06 | 12/27/06 |

P55LICRP    PAGE    19                  DP - LICENSE REPORT DON PABLO'S    (812)    282-7521

DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5062 | Don Pablo's #62 - Clarksv 940 Highway 131 East Clarksville    IN 47129 | BLRP    STA Boiler Permit State | 296173 | DEPARTMENT OF HOMELAND SR 302 W WASHINGTON ST RM 24 INDIANAPOLIS    IN 46204 (317)    232-1921 | 10/04/08 | | | |
| 5063 | Don Pablo's #63 - Sterlin 46280 Potomac Run Plaza Sterling    VA 20164 | BSLC    CNT Business License County | 8300491 | LOUDON COUNTY BUSINESS L OFFICE OF THE COMMISSIONE PO BOX 8000 LEESBURG    VA 20177 | 12/31/07 | | 2/01/07 | 2/09/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
Renewal not due on exp. date. Need year end food sales.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5063 | Don Pablo's #63 - Sterlin 46280 Potomac Run Plaza Sterling    VA 20164 | FDSV    CNT Food Service County | 153010309 | | 12/31/07 | | | 2/22/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
Should get in October.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5063 | Don Pablo's #63 - Sterlin 46280 Potomac Run Plaza Sterling    VA 20164 | LIQR    STA Liquor License State | 74869 | VIRGINIA DEPT    OF ALCOHLI PO BOX 27491 2901 HERMITTAGE ROAD RICHMOND    VA 23261 (804)    213-4577 | 6/30/08 | | 5/14/07 | 5/24/07 |
| 5063 | Don Pablo's #63 - Sterlin 46280 Potomac Run Plaza Sterling    VA 20164 | MXBV    CNT Mixed Beverage County | M400033 | COUNTY    OF LOUDON C/O LOUDON COUNTY SHERIF PO BOX 3232 LEESBURG    VA 20177 | 6/30/08 | | 6/04/07 | 6/22/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
amount due by 7/31/05.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5065 | Don Pablo's #65 - Woodbri 2480 Prince William Parkw Woodbridge    VA 22192 | FDSV    CNT Food Service County | 175010374 | PRINCE WILLIAMS HEALTH DI 8470 KOA CIRCLE MANASSAS    VA 20110 (703)    792-6310 | 12/17/07 | | | 12/07/06 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5065 | Don Pablo's #65 - Woodbri 2480 Prince William Parkw Woodbridge    VA 22192 | BSLC    CNT Business License County | 04L04362/04L04360 | Prince William County 1 COUNTY COMPLEX CT Prince William    VA 22192 (703)    792-6710 | 3/01/08 | | | 2/23/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
County Alcoholic Beverage included with Business License $500.00.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5065 | Don Pablo's #65 - Woodbri 2480 Prince William Parkw Woodbridge    VA 22192 | LIQR    STA Liquor License State | 74868 | VIRGINIA DEPT    OF ALCOHLI PO BOX 27491 2901 HERMITTAGE ROAD RICHMOND    VA 23261 (804)    213-4577 | 6/30/08 | | 5/14/07 | 5/24/07 |

P&SLICRP   PAGE  20                          DP - LICENSE REPORT DON PABLO'S                                              DATE  9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5066 | Don Pablo's #66 - Newport<br>12150 Jefferson Avenue<br>Newport News VA 23602 | BSLC CTY<br>Business License<br>City | 2019122003 | CITY OF NEWPORT NEWS<br>PO BOX 975<br>Newport News VA 23607<br>(804) 247-8731 | 12/31/07 | | 1/12/07 | 2/09/07 |

* * * * * * * * * * C O M M E N T S * * * * *
Application due before March, need end of year food sales.

| 5066 | Don Pablo's #66 - Newport<br>12150 Jefferson Avenue<br>Newport News VA 23602 | FDSV CTY<br>Food Service<br>City | 010065 | COMMONWEALTH OF VIRGINIA<br>PENINSULA HEALTH CENTER<br>ENVIRONMENTAL HEALTH<br>NEWPORT VA 23601<br>(757) 594-7340 | 3/31/08 | | 2/01/07 | 2/09/07 |

* * * * * * * * * * C O M M E N T S * * * * * * * * *
DATE CHANGED W/O COPY OF NEW LICENSE.

| 5066 | Don Pablo's #66 - Newport<br>12150 Jefferson Avenue<br>Newport News VA 23602 | LIQR STA<br>Liquor License<br>State | 74398 | VIRGINIA DEPT OF ALCOHLI<br>PO BOX 27491<br>2901 HERMITAGE ROAD<br>RICHMOND VA 23261<br>(804) 213-4577 | 6/30/08 | | 5/14/07 | 5/24/07 |
| 5066 | Don Pablo's #66 - Newport<br>12150 Jefferson Avenue<br>Newport News VA 23602 | BLRP STA<br>Boiler Permit<br>State | VA139818 | COMMONWEALTH OF VIRGINIA<br>DEPARTMENT OF LABOR & IND<br>13 SOUTH THIRTEENTH STREE<br>RICHMOND VA 23219<br>(804) 786-3169 | 1/06/09 | 12/15/08 | 5/01/07 | 5/18/07 |
| 5067 | Don Pablo's #67 - Monroev<br>122 Mall Blvd<br>Monroeville PA 15146 | FDSV CNT<br>Food Service<br>County | 54782 | ALLEGHENY COUNTY HEALTH D<br>3333 FORBES AVE<br>PITTSBURG PA 15213<br>(412) 578-8010 | 12/31/07 | | 11/21/06 | 11/24/06 |

* * * * * * * * * * C O M M E N T S * * * * * * * * *
DATE CHANGED W/O NEW PERMIT.

| 5067 | Don Pablo's #67 - Monroev<br>122 Mall Blvd<br>Monroeville PA 15146 | MERC CNT<br>Mercantile<br>County | 2954 | MUNICIPALITY OF MONROEVILL<br>2700 MONROEVILLE BLVD<br>MONROEVILLE PA 15146<br>(412) 856-3347 | 12/31/07 | | 1/29/07 | 2/09/07 |
| 5067 | Don Pablo's #67 - Monroev<br>122 Mall Blvd<br>Monroeville PA 15146 | LIQR STA<br>Liquor License<br>State | R7386LID36815 | Pennsylvania, Commonwealt<br>Liquor Control Board<br>P.O. Box 8940<br>Harrisburg PA 17105<br>(717) 783-8250 | 5/31/08 | 3/30/07 | | 3/30/07 |
| 5069 | Don Pablo's #69 - Sanford<br>100 Towne Center Boulevar<br>Sanford FL 32771 | OCLC CTY<br>Occupational License<br>City | 13384 | CITY OF SANFORD LICENSING<br>PO BOX 1788<br>SANFORD FL 32772<br>(407) 330-5660 | 9/30/07 | | 7/20/07 | 8/08/07 |

PSSLICRP   PAGE   21                              DP - LICENSE REPORT DON PABLO'S

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | DATE RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5069 | Don Pablo's #69 - Sanford 100 Towne Center Boulevar<br>Sanford       FL 32771 | PRIP   CTY<br>Fire Permit<br>City | 13384 | CITY OF SANFORD LICENSING<br>PO BOX 1788<br>SANFORD       FL 32772<br>(407)   330-5660 | 9/30/07 | | 7/20/07 | 8/09/07 |
| 5069 | Don Pablo's #69 - Sanford 100 Towne Center Boulevar<br>Sanford       FL 32771 | INWW  CTY<br>Industrial Wastewater<br>City | GR0201060002 | CITY OF SANFORD LICENSING<br>PO BOX 1788<br>SANFORD       FL 32772<br>(407)   330-5660 | 2/01/08 | | | |
| 5069 | Don Pablo's #69 - Sanford 100 Towne Center Boulevar<br>Sanford       FL 32771 | FDSV   STA<br>Food Service<br>State | 6903479R2 | DEPARTMENT OF BUSINESS PR<br>DIV OF ALCOHOLIC BEVERAGE<br>5080 COCONUT CREEK PARKWA<br>MARGATE       FL 33063<br>(850)   488-6288 | 4/01/08 | | 2/26/07 | 3/05/07 |

* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *
RENEWED MARCH 2003

| 5069 | Don Pablo's #69 - Sanford 100 Towne Center Boulevar<br>Sanford       FL 32771 | OCLC   CNT<br>Occupational License<br>County | 089175 | Seminole County Tax Colle<br>PO Box 630<br>Sanford       FL 32772<br>(407)   665-7650 | 9/30/08 | | 6/06/07 | 8/21/07 |
| 5069 | Don Pablo's #69 - Sanford 100 Towne Center Boulevar<br>Sanford       FL 32771 | LIQR   STA<br>Liquor License<br>State | BEV6902595 | DEPARTMENT OF BUSINESS AN<br>REGULATION<br>1940 NORTH MONROE STREET<br>TALLAHASSEE  FL 32399<br>(850)   488-8288 | 9/30/08 | | 8/13/07 | 8/21/07 |
| 5069 | Don Pablo's #69 - Sanford 100 Towne Center Boulevar<br>Sanford       FL 32771 | LIQR   CTY<br>Liquor License<br>City | 4-18961 | CITY OF SANFORD LICENSING<br>PO BOX 1788<br>SANFORD       FL 32772<br>(407)   330-5660 | 9/30/08 | | 7/20/07 | 8/07/07 |

* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *
Must include sales from Williams Touch Master. This is an amusement machine.

| 5070 | Don Pablo's #70 - Chesape 1308 Greenbriar Parkway<br>Chesapeake   VA 23320 | BSLC   CTY<br>Business License<br>City | B6771163 | CITY OF CHESAPEAKE<br>COMMISSIONER OF REVENUE<br>PO BOX 15285<br>CHESAPEAKE  VA 23328<br>(757)   382-6738 | 12/31/07 | 2/01/07 | 1/22/07 | 2/09/07 |
| 5070 | Don Pablo's #70 - Chesape 1308 Greenbriar Parkway<br>Chesapeake   VA 23320 | FDSV   CTY<br>Food Service<br>City | 010024 | CHESAPEAKE HEALTH DEPARTM<br>748 NORTH BATTLEFIELD BLV<br>CHESAPEAKE  VA 23320<br>(757)   382-8672 | 2/28/08 | | | |

* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *
Per Terri Marshall fee has been paid and
Fee paid look in file

P55LICRP    PAGE   22                    DP - LICENSE REPORT DON PABLO'S                                                    DATE      9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| Application received 3/14/07 | | | | | | | | |
| 5070 | Don Pablo's #70 - Chesape<br>1308 Greenbrier Parkway<br>Chesapeake    VA 23320 | LIQR   STA<br>Liquor License<br>State | 74401 | VIRGINIA DEPT  OF ALCOHLI<br>PO BOX 27491<br>2901 HERMITAGE ROAD<br>RICHMOND      VA 23261<br>(804)    213-4577 | 6/30/08 | | 5/14/07 | 5/24/07 |
| 5071 | Don Pablo's #71-St.Peters<br>8275 Bay Pines Blvd<br>St Petersburg  FL 33709 | FDSV   STA<br>Food Service<br>State | 6213764R2 | DEPARTMENT OF BUSINESS PR<br>DIV OF ALCOHOLIC BEVERAGE<br>5080 COCONUT CREEK PARKWA<br>MARGATE       FL 33063<br>(850)    488-8288 | 2/01/08 | | 1/08/07 | 1/17/07 |
| 5071 | Don Pablo's #71-St.Peters<br>8275 Bay Pines Blvd<br>St Petersburg  FL 33709 | LIQR   STA<br>Liquor License<br>State | BEV6208690 | DEPARTMENT OF BUSINESS AN<br>REGULATION<br>1940 NORTH MONROE STREET<br>TALLAHASSEE  FL 32399<br>(850)    488-8288 | 9/30/08 | | 8/13/07 | 8/21/07 |
| 5071 | Don Pablo's #71-St.Peters<br>8275 Bay Pines Blvd<br>St Petersburg  FL 33709 | OCLIC  CTY<br>Occupational License<br>City | 211 | CITY  OF SEMINOLE<br>9199 113TH STREET NORTH<br>SEMINOLE      FL 33772<br>(727)    392-1966 | 9/30/08 | | 7/05/05 | 7/12/05 |
| 5072 | Don Pablo's #72-Gainesvil<br>6611 Newberry Rd<br>Gainesville    FL 32605 | OCLIC  CTY<br>Occupational License<br>City | 22697 | CITY OF GAINESVILLE<br>ALARM REDUCTION UNIT<br>P.O BOX 1210<br>GAINESVILLE   FL 32602 | 9/30/07 | | 9/06/06 | 9/20/06 |
| * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * | | | | | | | | |
| Renewals will be mailed late. 9/18/07 | | | | | | | | |
| 5072 | Don Pablo's #72-Gainesvil<br>6611 Newberry Rd<br>Gainesville    FL 32605 | FDSV   STA<br>Food Service<br>State | 1102603R3 | DEPARTMENT OF BUSINESS PR<br>DIV OF ALCOHOLIC BEVERAGE<br>5080 COCONUT CREEK PARKWA<br>MARGATE       FL 33063<br>(850)    488-8288 | 6/01/08 | | 4/25/07 | 5/04/07 |
| 5072 | Don Pablo's #72-Gainesvil<br>6611 Newberry Rd<br>Gainesville    FL 32605 | ELVP   STA<br>Elevator Permit<br>State | 52042 | Bureau of Elevator Safety<br>PO Box 5700<br>Tallahassee   FL 32314<br>(850)    487-1395 | 8/01/08 | 7/01/08 | | 5/24/07 |
| * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * | | | | | | | | |
| Need to be inspected & invoiced. | | | | | | | | |
| 5072 | Don Pablo's #72-Gainesvil<br>6611 Newberry Rd<br>Gainesville    FL 32605 | LIQR   STA<br>Liquor License<br>State | BRV1102065 | DEPARTMENT OF BUSINESS AN<br>REGULATION<br>1940 NORTH MONROE STREET<br>TALLAHASSEE  FL 32399<br>(850)    488-8288 | 9/30/08 | | 8/13/07 | 8/21/07 |
| 5073 | Don Pablo's #73-Veterans/<br>6001 Waters Avenue<br>Tampa          FL 33634 | FDSV   STA<br>Food Service<br>State | 3911329R2 | DEPARTMENT OF BUSINESS PR<br>DIV OF ALCOHOLIC BEVERAGE<br>5080 COCONUT CREEK PARKWA<br>MARGATE       FL 33063 | 2/01/08 | | 1/08/07 | 1/17/07 |

PS5LICRP    PAGE   23                    DP - LICENSE REPORT DON PABLO'S

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5073 | Don Pablo's #73-Veterans/ 6001 Waters Avenue Tampa FL 33634 | OCLC CNT Occupational License County | 288610000 | DOUG BELDEN, TAX COLLECTO PO Box 172920 TAMPA FL 33672 (866) 467-3639 | 9/30/08 | | 8/04/07 | 9/27/07 |
| 5073 | Don Pablo's #73-Veterans/ 6001 Waters Avenue Tampa FL 33634 | LIQR STA Liquor License State | BEV3907954 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 9/30/08 | | 8/13/07 | 8/10/07 |
| 5074 | Don Pablo's #74-Red Bug 900 E SR 436 Casselberry FL 32707 | INWW CTY Industrial Wastewater City | | CITY OF CASSELBERRY 95 TRIPLET LAKE DR CASSELBERRY FL (407) 262-7700 | 11/30/07 | | | |
| 5074 | Don Pablo's #74-Red Bug 900 E. SR 436 Casselberry FL 32707 | FDSV STA Food Service State | 6903495R2 | DEPARTMENT OF BUSINESS PR DIV OF ALCOHOLIC BEVERAGE 5080 COCONUT CREEK PARKWA MARGATE FL 33063 (850) 488-8288 | 4/01/08 | | 2/26/07 | 3/05/07 |
| 5074 | Don Pablo's #74-Red Bug 900 E. SR 436 Casselberry FL 32707 | BLRP STA Boiler Permit State | FL120475 | FLORIDA DEPARTMENT OF FIN REVENUE PROCESSING SECTIO PO BOX 6100 TALLAHASSEE FL 32314 (850) 413-3722 | 5/04/08 | | | |
| 5074 | Don Pablo's #74-Red Bug 900 E. SR 436 Casselberry FL 32707 | LIQR STA Liquor License State | BEV6909616TO86902636 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 9/30/08 | | 8/13/07 | 6/21/07 |
| 5074 | Don Pablo's #74-Red Bug 900 E. SR 436 Casselberry FL 32707 | OCLC CTY Occupational License City | 0001661 | CITY OF CASSELBERRY 95 TRIPLET LAKE DR CASSELBERRY FL (407) 262-7700 | 9/30/08 | | 8/06/07 | 8/21/07 |
| 5075 | Don Pablo's #75-Olentangy 1803 Olentangy River Road Columbus OH 43212 | ELVP STA Elevator Permit State | 34146 | DIVISION OF INDUSTRIAL CO ATT: FISCAL RD 6606 TUSSING ROAD REYNOLDSBURG OH 43068 (614) 644-2223 | 12/31/06 | | 11/06/06 | 11/13/06 |
| 5075 | Don Pablo's #75-Olentangy 1803 Olentangy River Road Columbus OH 43212 | LIQR STA Liquor License State | 22466560075D51 | OHIO DEPT OF COMMERCE DIVISION OF INDUSTRIAL CO PO BOX 4009 REYNOLDSBURG OH 43068 (614) 644-3162 | 2/01/08 | 1/17/08 | 12/04/06 | 12/27/06 |

* * * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * *
Authority to Operate

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *
DS1/D6 PERMIT

```
P55LICRP   PAGE   24                                    D2 - LICENSE REPORT DON PABLO'S                              DATE      9/27/07

RESTAURANT  RESTAURANT                                                                              EXPIRATION  RENEWAL   RENEWAL   RENEWAL
NUMBER      ADDRESS                     LICENSE TYPE    LICENSE NUMBER    ISSUING AGENCY             DATE        DUE DATE  RCPT DT   FILE DT

5075        Don Pablo's #75-Olentangy   LQLA  STA       22466560075       OHIO DEPT. OF COMMERCE     2/01/08
            1803 Olentangy River Road   Liquor License Audit              DIVISION OF INDUSTRIAL CO
                                        State                             PO BOX 4009
            Columbus      OH 43212                                        REYNOLDSBURG   OH 43068
                                                                          (614)    644-3162

* * * * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * *
IN HOUSE INFORMATION.THIS RESTAURANT WILL NEED AN   INDEPENDENT AUDIT.

5075        Don Pablo's #75-Olentangy   FDSV  CNT       404               FRANKLIN COUNTY BOARD OF   3/01/08               1/23/07   1/25/07
            1803 Olentangy River Road   Food Service                      280 EAST BROAD STREET
                                        County
            Columbus      OH 43212                                        COLUMBUS       OH 43215
                                                                          (614)    462-3160

5076        Don Pablo's #76-I-Drive     OCLC  CNF       1701000763        EARL K WOOD, TAX COLLECT   9/30/07               8/02/07   8/21/07
            8717 International Drive     Occupational License              PO BOX 2551
                                        County
            Orlando       FL 32819                                        ORLANDO        FL 32802
                                                                          (407)    836-5650

5076        Don Pablo's #76-I-Drive     FDSV  STA       580835SR2         DEPARTMENT OF BUSINESS PR  4/01/08               2/26/07   3/05/07
            8717 International Drive     Food Service                      DIV.OF ALCOHOLIC BEVERAGE
                                        State                             5080 COCONUT CREEK PARKWA
            Orlando       FL 32819                                        MARGATE        FL 33063
                                                                          (850)    488-8288

5076        Don Pablo's #76-I-Drive     LIQR  STA       BEV580732821(LIC'S) DEPARTMENT OF BUSINESS AN 9/30/08              8/13/07   8/21/07
            8717 International Drive     Liquor License                    REGULATION
                                        State                             1940 NORTH MONROE STREET
            Orlando       FL 32819                                        TALLAHASSEE    FL 32399
                                                                          (850)    488-8288

5078        Don Pablo's #78-Rockford    FDSV  CNT       144483            WINNEBAGO COUNTY HEALTH D  11/30/07             11/01/06  11/13/06
            6275 East State Street      Food Service                      401 DIVISION STREET
                                        County
            Rockford      IL 61108                                        ROCKFORD       IL 61104
                                                                          (815)    962-5092

5078        Don Pablo's #78-Rockford    LIQR  STA       051A0028526       Illinois Liquor Control    1/31/08              12/11/06  1/04/07
            6275 East State Street      Liquor License                    300 West Monroe Street
                                        State
            Rockford      IL 61108                                        Springfield    IL 62704
                                                                          (312)    814-2206

* * * * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * *
resent on 1/21/04 overnight.

5078        Don Pablo's #78-Rockford    LIQR  CTY       ZR221             ROCKFORD, CITY OF          4/30/08               4/09/07   4/21/07
            6275 East State Street      Liquor License                    425 E  STATE ST
                                        City
            Rockford      IL 61108                                        ROCKFORD       IL 61104
                                                                          (815)    987-5542

* * * * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT
```

P55LICRP    PAGE    25                          DP - LICENSE REPORT DON PABLO'S                                    DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5079 | Don Pablo's #79-Shelby To<br>14181 Hall Road<br><br>Shelby Township MI 48315 | LIQR STA<br>Liquor License<br>State | CLASSC93712005SS | MICHIGAN LIQUOR CONTROL C<br>MICHIGAN LIQUOR CONTROL C<br>PO BOX 30005<br>LANSING        MI 48909<br>(517)    322-1400 | 4/30/08 | | 3/09/07 | 3/30/07 |
| 5079 | Don Pablo's #79-Shelby To<br>14181 Hall Road<br><br>Shelby Township MI 48315 | FDSV CNT<br>Food Service<br>County | SFE5550016637 | MACOMB COUNTY HEALTH DEPT<br>43525 ELIZABETH RD<br><br>MT. CLEMENS    MI 48043<br>(810)    469-5236 | 4/30/08 | | | 4/25/07 |

* * * * * * * * * * * * C O M M E N T S * * * * * CHANGED W/O NEW PERMIT
STATE TO ISSUE F/S LICENSE.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5080 | Don Pablo's #80-Woodbury<br>8466 Tamarack Bay<br><br>Woodbury        MN 55125 | FDSV CNT<br>Food Service<br>County | 7574 | WASHINGTON COUNTY PUBLIC<br>PO BOX 6<br><br>STILLWATER        MN 55082<br>(651)    430-6655 | 12/31/07 | 10/16/06 | 11/09/06 | |
| 5080 | Don Pablo's #80-Woodbury<br>8466 Tamarack Bay<br><br>Woodbury        MN 55125 | RIDC STA<br>Retailer's ID Card<br>State | 308273 | DEPARTMENT OF PUBLIC SAFE<br>ALCOHOL & GAMBLING ENFORC<br>444 CEDAR STREET, SUITE 1<br>ST PAUL    MN 55101<br>(651)    296-6159 | 3/31/08 | | | 2/09/07 |
| 5080 | Don Pablo's #80-Woodbury<br>8466 Tamarack Bay<br><br>Woodbury        MN 55125 | LIQR CTY<br>Liquor License<br>City | ONS105-6 | CITY OF WOODBURY<br>8301 VALLEY CREEK RD<br><br>WOODBURY        MN 55125<br>(612)    739-5972 | 4/01/08 | 1/31/08 | 1/16/07 | 2/12/07 |

* * * * * * * * * * * * C O M M E N T S * * * * * *
Date changed w/o new permit.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5080 | Don Pablo's #80-Woodbury<br>8466 Tamarack Bay<br><br>Woodbury        MN 55125 | HOSP STA<br>HOSPITALITY FEE<br>State | 7574 | MINNESOTA DEPARTMENT OF H<br>ENVIRONMENTAL HEALTH SERV<br>PO BOX 64975<br>ST. PAUL        MN 55164<br>(651)    632-5155 | 7/01/08 | | | |

* * * * * * * * * * * * C O M M E N T S * * * * * *
Fee only no license.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5081 | Don Pablo's #81-Lakeland<br>3750 North Road 98<br><br>Lakeland        FL 33809 | OCLC CTY<br>Occupational License<br>City | 01343 | CITY OF LAKELAND<br>OCCUPATIONAL LICENSE OFFI<br>228 S. MASSACHUSETTS AVE.<br>LAKELAND        FL 33801<br>(863)    834-8201 | 9/30/07 | | 8/06/07 | 8/21/07 |
| 5081 | Don Pablo's #81-Lakeland<br>3750 North Road 98<br><br>Lakeland        FL 33809 | FDSV STA<br>Food Service<br>State | 6305598R2 | DEPARTMENT OF BUSINESS PR<br>DIV OF ALCOHOLIC BEVERAGE<br>5701 COCONUT CREEK PARKWA<br>MARGATE        FL 33063<br>(850)    488-8268 | 2/01/08 | | 1/08/07 | 1/17/07 |

P55LICR2    PAGE    26                          DP - LICENSE REPORT DON PABLO'S

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5081 | Don Pablo's #81-Lakeland 3750 North Road 30 Lakeland FL 33809 | LIQR STA Liquor License State | BEV6304454TOB6304940 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | | 2/16/07 | 3/05/07 |
| 5081 | Don Pablo's #81-Lakeland 3750 North Road 98 Lakeland FL 33809 | OCLC CNT Occupational License County | 4470001896 | Polk County Tax Collector P O Box 2016 Bartow FL 33831 (863) 534-4731 | 9/30/08 | | 8/10/07 | 8/21/07 |

* * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * *
CHANGED W/O NEW PERMIT.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5082 | Don Pablo's #82- Minneton 11544 Wayzata Blvd Minnetonka MN 55305 | FDSV CTY Food Service City | 84 | CITY OF MINNETONKA 14600 MINNETONKA BLVD MINNETONKA MN (952) 939-8200 | 12/31/07 | | 11/22/06 | 12/07/06 |
| 5082 | Don Pablo's #82- Minneton 11544 Wayzata Blvd Minnetonka MN 55305 | RTDC STA Retailer's ID Card State | ON8S356 | DEPARTMENT OF PUBLIC SAFE ALCOHOL & GAMBLING ENFORC 444 CEDAR STREET, SUITE 1 ST PAUL MN 55101 (651) 296-6159 | 12/31/07 | | 11/06/06 | 11/13/06 |
| 5082 | Don Pablo's #82. Minnetonk 11544 Wayzata Blvd Minnetonka MN 55305 | LIQR CTY Liquor License City | ON1-5 | CITY OF MINNETONKA 14600 MINNETONKA BLVD MINNETONKA MN (952) 939-8200 | 12/31/07 | 9/30/07 | 9/26/06 | |
| 5082 | Don Pablo's #82- Minnetonka 11544 Wayzata Blvd Minnetonka MN 55305 | HOSP STA HOSPITALITY FEE State | | MINNESOTA DEPARTMENT OF H ENVIRONMENTAL HEALTH SERV PO BOX 64975 ST PAUL MN 55164 (651) 632-5155 | 7/01/08 | | | |

* * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * *
Fee only required no license

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5084 | Don Pablo's #84-Kentwood 3570 28th Street S E Kentwood MI 49512 | FDSV CNT Food Service County | SPE2641012746 | KENT COUNTY HEALTH DEPT 700 FULLER AVE., NE GRAND RAPIDS MI 49503 (616) 336-3090 | 4/30/08 | | | 4/25/07 |
| 5084 | Don Pablo's #84-Kentwood 3570 28th Street S E Kentwood MI 49512 | LIQR STA Liquor License State | CCRES41086200SS | MICHIGAN LIQUOR CONTROL C MICHIGAN LIQUOR CONTROL C PO BOX 30005 LANSING MI 48909 (517) 322-1400 | 4/30/08 | | 3/08/07 | 3/30/07 |
| 5084 | Don Pablo's #84-Kentwood 3570 28th Street S E Kentwood MI 49512 | BSLC CTY Business License City | 1250 | CITY OF KENTWOOD 4900 BRETON AVE SE PO BOX 8848 KENTWOOD MI 49518 (616) 554-0728 | 6/30/08 | | | 6/01/07 |

PSSLICRP    PAGE    27                DP - LICENSE REPORT DON PABLO'S

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5085 | Don Pablo's #85-Pershing 4645 S Semoran Blvd Orlando FL 32822 | OCLC CTY Occupational License City | 03005622 | CITY OF ORLANDO OFFICE OF PERMITTING SERV PO BOX 4990 ORLANDO FL 32802 (407) 246-2204 | 9/30/07 | | 7/16/07 | 7/31/07 |
| 5085 | Don Pablo's #85-Pershing 4645 S Semoran Blvd Orlando FL 32822 | OCLC CNT Occupational License County | 1701000852 | ORANGE COUNTY GOVERNMENT 8100 PRESIDENTS DRIVE SUITE A ORLANDO FL 32809 (407) 836-6845 | 9/30/07 | | 8/02/07 | 8/21/07 |
| 5085 | Don Pablo's #85-Pershing 4645 S Semoran Blvd Orlando FL 32822 | FDSV STA Food Service State | 5808466R2 | DEPARTMENT OF BUSINESS PR DIV OF ALCOHOLIC BEVERAGE 5080 COCONUT CREEK PARKWA MARGATE FL 33063 (850) 488-8268 | 4/01/08 | | 2/26/07 | 3/05/07 |
| 5085 | Don Pablo's #85-Pershing 4645 S Semoran Blvd Orlando FL 32822 | LIQR STA Liquor License State | BEV5807411T085807715 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 9/30/08 | | 8/13/07 | 8/21/07 |
| 5086 | Don Pablo's #86-Allentown 2610 MacArthur Road Whitehall Towns PA 18052 | BSLC TWP Business License Township | D067880 | WHITEHALL EARNED INCOME T WHITEHALL, PA 18052 (610) 437-5524 | 12/31/07 | | | 5/11/07 |

* * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
Date changed w/o license.

| 5086 | Don Pablo's #86-Allentown 2610 MacArthur Road Whitehall Towns PA 18052 | LIQR STA Liquor License State | R16124 | Pennsylvania Commonwealt Liquor Control Board P.O. Box 8940 Harrisburg PA 17105 (717) 783-8250 | 4/30/08 | 3/02/08 | | 2/07/07 |
| 5086 | Don Pablo's #86-Allentown 2610 MacArthur Road Whitehall Towns PA 18052 | FDSV CNT Food Service County | 019472 | COMMONWEALTH OF PENNSYLVA DEPT OF AGRICULTURE 2301 N CAMERON ST. HARRISBURG PA 17110 (610) 489-1003 | 5/31/08 | | 4/30/07 | 5/16/07 |

* * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
See attached letter

| 5087 | Don Pablo's #87- Sterling 33355 Van Dyke Road Sterling Height MI 48312 | BLRP STA Boiler Permit State | BLR0558439/R408954 | MICHIGAN DEPT OF LABOR & BUREAU OF CONSTRUCTION CO PO BOX 30255 LANSING MI (517) 214-9334 | 1/04/08 | | 4/21/05 | 5/03/05 |
| 5087 | Don Pablo's #87- Sterling 33355 Van Dyke Road Sterling Height MI 48312 | LIQR STA Liquor License State | CLASSC53402003SS | MICHIGAN LIQUOR CONTROL C MICHIGAN LIQUOR CONTROL C PO BOX 30005 LANSING MI 48909 (517) 322-1400 | 4/30/08 | | 3/09/07 | 3/30/07 |

DATE 9/27/07

PSSLICRP    PAGE 28

D# - LICENSE REPORT DON PABLO'S

DATE 9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

* * * * * * * C O M M E N T S * * * * * * *
IN SAFEKEEPING

| 5089 | Don Pablo's #89- Eagan<br>1280 Promenade Place<br>Eagan       MN 55121 | FDSV STA<br>Food Service<br>State | PLB00110611749 | WHITEHALL EARNED INCOME T<br>WHITEHALL<br>(610)   437-5524   PA 18052 | 12/31/07 | | 11/13/06 | 11/24/06 |
| 5089 | Don Pablo's #89- Eagan<br>1280 Promenade Place<br>Eagan       MN 55121 | FDSV STA<br>Retailer's ID Card<br>State | ONSS4704 | DEPARTMENT OF PUBLIC SAFE<br>ALCOHOL & GAMBLING ENFORC<br>444 CEDAR STREET, SUITE 1<br>ST. PAUL, MN 55101<br>(651)   296-6159 | 12/31/07 | | 11/06/06 | 11/13/06 |
| 5089 | Don Pablo's #89- Eagan<br>1280 Promenade Place<br>Eagan       MN 55121 | LIQR CTY<br>Liquor License<br>City | ONSS4704 | CITY OF EAGAN<br>3810 PILOT KNOB RD<br>EAGAN         MN 55122<br>(651)   675-5034 | 12/31/07 | | 10/16/06 | 11/09/06 |
| 5090 | Don Pablo's #90- Canton-P<br>6476 Strip N W<br>N Canton      OH 44720 | LQLA STA<br>Liquor License Audit<br>State | 22466560025 | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG     OH 43068<br>(614)   644-3162 | 2/01/08 | | | |

* * * * * * * C O M M E N T S * * * * * * *
IN-HOUSE INFORMATION    THIS IS A REMINDER THAT THIS
RESTAURANT WILL NEED AN INDEPENDENT AUDIT.

| 5090 | Don Pablo's #90- Canton-P<br>6476 Strip N W<br>N Canton      OH 44720 | LIQR STA<br>Liquor License<br>State | 22466560025DSI | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG     OH 43068<br>(614)   644-3162 | 2/01/08 | 1/17/06 | 12/04/06 | 12/27/06 |

* * * * * * * C O M M E N T S * * * * * * *
D5I/D6 PERMIT
DSI AUDIT NEEDED BEFORE NEW PERMIT IS ISSED
RECEIVED AUTHORITY TO OPERATE

| 5090 | Don Pablo's #90- Canton-P<br>6476 Strip N W<br>N Canton      OH 44720 | FDSV CNY<br>Food Service<br>County | 1140 | STARK COUNTY HEALTH DEPT.<br>3951 CONVENIENCE CIRCLE,<br>Canton        OH 44718<br>(330)   493-9904 | 3/01/08 | | 1/29/07 | 2/07/07 |

* * * * * * * C O M M E N T S * * * * * * *
Date changed w/o new permit.

| 5090 | Don Pablo's #90- Canton-P<br>6476 Strip N W<br>N Canton      OH 44720 | BLRP STA<br>Boiler Permit<br>State | 257332 | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG     OH 43068<br>(614)   644-3162 | 6/30/08 | | 8/06/07 | 8/21/07 |

P55LI.CRP   PAGE   29                    DP - LICENSE REPORT DON PABLO'S                    DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| * * * * * | | C O M M E N T S | * * * * * * * * * * * * * * * * * * * * | | | | | |
| BOILER PERMIT ADDED 6/27/02. | | | | | | | | |
| 5093 | Don Pablo's #93-Saginaw 3055 Tittabawassee Saginaw       MI 48604 | BSLC TSP Business License NO DESC | 12212 | SAGINAW CHARTER TOWNSHIP PO BOX 6400 4980 SHATTUCK ROAD SAGINAW       MI 48608 (517)   791-9800 | 12/31/07 | | 12/04/06 | 12/07/06 |
| * * * * * | | C O M M E N T S | * * * * * * * * * * * * * * * * * * * * | | | | | |
| BUS. LIC SENT OUT AFTER DEC. 1 OF EACH YEAR   Date changed w/o new license | | | | | | | | |
| 5093 | Don Pablo's #93-Saginaw 3055 Tittabawassee Saginaw       MI 48604 | LIQR STA Liquor License State | CCRE84116200388 | MICHIGAN LIQUOR CONTROL C MICHIGAN LIQUOR CONTROL C PO BOX 30005 LANSING       MI 48909 (517)   322-1400 | 4/30/08 | | 3/06/08 | 3/30/07 |
| 5093 | Don Pablo's #93-Saginaw 3055 Tittabawassee Saginaw       MI 48604 | FDSV CNTY Food Service County | 73001253 | SAGINAW COUNTY HEALTH DEP 1600 N. MICHIGAN AVE SAGINAW       MI 48602 (989)   758-3830 | 4/30/08 | | 4/19/08 | 4/25/07 |
| * * * * * | | C O M M E N T S | * * * * * * * * * * * * * * * * * * * * | | | | | |
| Food Service License has not ben received from state. | | | | | | | | |
| 5094 | Don Pablo's #94-Greenvill 741 Haywood Road Greenville       SC 29607 | SDSL STA Sunday Sales Liquor State | 32001331LQP | SOUTH CAROLINA DEPARTMENT ALCOHOLIC BEVERAGE LICENS 301 GERVAIS ST COLUMBIA       SC 29214 (803)   734-0470 | 11/25/07 | | 11/24/06 | |
| * * * * * | | C O M M E N T S | * * * * * * * * * * * * * * * * * * * * | | | | | |
| FEE INCREASED FROM 3000 to 3050.00. | | | | | | | | |
| 5094 | Don Pablo's #94-Greenvill 741 Haywood Road Greenville       SC 29607 | MNBL STA Mini Bottle/Liquor State | 32001331PSB | SOUTH CAROLINA DEPARTMENT ALCOHOLIC BEVERAGE LICENS 301 GERVAIS ST COLUMBIA       SC 29214 (803)   734-0470 | 11/30/07 | | 10/28/05 | |
| * * * * * | | C O M M E N T S | * * * * * * * * * * * * * * * * * * * * | | | | | |
| Renew every 2 years. | | | | | | | | |
| 5094 | Don Pablo's #94-Greenvill 741 Haywood Road Greenville       SC 29607 | BRWN STA Beer and Wine State | 32001331PBW | SOUTH CAROLINA DEPARTMENT ALCOHOLIC BEVERAGE LICENS 301 GERVAIS ST COLUMBIA       SC 29214 (803)   734-0470 | 11/30/07 | | 10/28/05 | |
| * * * * * | | C O M M E N T S | * * * * * * * * * * * * * * * * * * * * | | | | | |
| Renew every 2 years. | | | | | | | | |
| 5094 | Don Pablo's #94-Greenvill 741 Haywood Road Greenville       SC 29602 | BSLC CTY Business License City | 6716 | Greenville, City of P O Box 2448 Greenville       SC 29602 | 12/31/07 | | 11/24/06 | 2/07/07 |

P55LICRP    PAGE   30                    DP - LICENSE REPORT DON PABLO'S                   (864)  467-4589                    DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

* * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * *
End of year food sales. Due 3/1/03

5094  Don Pablo's #94-Greenvill
      741 Haywood Road
      Greenville    SC 29607
      FDSV    STA
      Food Service
      State
      232060516
      SOUTH CAROLINA DEPT. OF H
      HEALTH & ENVIRONMENTAL CO
      2600 BULL STREET
      COLUMBIA       SC 29201
      (803)  896-0647
      EXPIRATION 3/31/08    RCPT 3/06/07    FILE 3/09/07

* * * * * * * * * * * *  C O M M E N T S  * * * * * * * * *  RESTAURANT HAS A DECAL ON DOOR. CHANGE DATE ACCORDINGLY.
FOOD SERVICE LICENSE NOT ISSUED YEARLY

5095  Don Pablo's #95 Asheville
      4 Tunnel Road
      Asheville    NC 28805
      FDSV    STA
      Food Service
      State
      01011010817
      NORTH CAROLINA DEPT OF RE
      501 N WILMINGTON STREET
      RALEIGH        NC 27604
      EXPIRATION 10/30/07    RCPT 9/19/06    FILE 10/17/06

* * * * * * * * * * * *  C O M M E N T S  * * * * * * * * *  RESTAURANT HAS A DECAL ON DOOR. CHANGE DATE ACCORDINGLY.
FOOD SERVICE LICENSE NOT ISSUED YEARLY

5095  Don Pablo's #95-Asheville
      4 Tunnel Road
      Asheville    NC 28805
      BLRP    STA
      Boiler Permit
      State
      346124/335320
      NORTH CAROLINA DEPT. OF L
      BOILER SAFETY BUREAU
      4 WEST EDENTON ST
      RALEIGH       NC 27601
      (919)  807-2760
      EXPIRATION 1/29/08    RCPT 1/23/06    FILE 2/01/06

5095  Don Pablo's #95 Asheville
      4 Tunnel Road
      Asheville    NC 28805
      LICR    STA
      Liquor License
      State
      69071A-999
      NORTH CAROLINA ABC
      4307 MAIL SERVICE CENTER
      RALEIGH       NC 27699
      (919)  779-0700
      EXPIRATION 4/30/08    RCPT 2/27/07    FILE 3/06/07

5095  Don Pablo's #95 Asheville
      4 Tunnel Road
      Asheville    NC 28805
      PVLC    Cnr
      Privilege License
      County
      65BEER65WINE
      COUNTY OF  BUNCOMBE
      TAX DEPT - BUNCOMBE COUNTY
      60 COURT PLAZA, ROOM 20
      ASHEVILLE     NC 28801
      (828)  250-4300
      EXPIRATION 4/30/08    RCPT 4/09/07    FILE 4/18/07

5095  Don Pablo's #95-Asheville
      4 Tunnel Road
      Asheville    NC 28805
      BRWN    CTY
      Beer and Wine
      City
      0500611/0500612
      ASHEVILLE, CITY OF
      PO BOX 7148
      ASHEVILLE     NC 28802
      (828)  259-5595
      EXPIRATION 4/30/08    RCPT 4/30/07    FILE 5/04/07

5095  Don Pablo's #95 Asheville
      4 Tunnel Road
      Asheville    NC 28805
      PVLC    CTY
      Privilege License
      City
      5877
      ASHEVILLE, CITY OF
      PO BOX 7148
      ASHEVILLE     NC 28802
      (828)  259-5595
      EXPIRATION 6/30/08    RCPT 6/04/07    FILE 6/11/07

* * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * *
CITY PRIVILEGE INCLUDES RETAIL MERCHANT

5097  Don Pablo's #97-Eden Prai
      11347 Viking Drive
      Eden Prairie    MN 55344
      RIDC    STA
      Retailer's ID Card
      State
      ONS97172
      DEPARTMENT OF PUBLIC SAFE
      ALCOHOL & GAMBLING ENFORC
      444 CEDAR STREET, SUITE 1
      ST PAUL, MN 55101
      (651)  296-6159
      EXPIRATION 12/31/07    RCPT 11/06/06    FILE 11/13/06

F55LICRP   PAGE   31                         DP - LICENSE REPORT DON PABLO'S                                                    DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5097 | Don Pablo's #97-Eden Prai<br>11347 Viking Drive<br><br>Eden Prairie    MN 55344 | LIQR CTY<br>Liquor License<br>City | 415 | EDEN PRAIRIE, CITY OF<br>LICENSE CLERK<br>8080 MITCHELL RD<br>EDEN PRAIRIE    MN 55344<br>(612)   949-8377 | 12/31/07 | | 10/16/06 | 10/09/06 |
| 5097 | Don Pablo's #97-Eden Prai<br>11347 Viking Drive<br><br>Eden Prairie    MN 55344 | FDSV CNT<br>Food Service<br>County | FA000425 | HENNEPIN COUNTY ENVIRONME<br>1011 SOUTH FIRST STREET<br>SUITE 215<br>HOPKINS         MN 55343<br>(612)   930-2770 | 1/31/08 | | 12/21/06 | 1/11/07 |
| 5097 | Don Pablo's #97-Eden Prai<br>11347 Viking Drive<br><br>Eden Prairie    MN 55344 | HOSP STA<br>HOSPITALITY FEE<br>State | FA0000245 | MINNESOTA DEPARTMENT OF H<br>ENVIRONMENTAL HEALTH SERV<br>PO BOX 64975<br>ST. PAUL       MN 55164<br>(651)   632-5155 | 7/01/08 | | | |

* * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
no license received just a yearly fee

| 5103 | Don Pablo's #103-Henriett<br>780 Jefferson Road<br><br>Rochester     NY 14623 | FDSV CNT<br>Food Service<br>County | 275635330/C | MONROE COUNTY HEALTH DEPT<br>FOOD PROTECTION - RM 1020<br>111 WESTFALL ROAD<br>ROCHESTER       NY 14692 | 12/31/07 | | 11/22/06 | 12/04/06 |

* * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * * * * *
1/27/03 Per Lisa or Ruth new permit is sent before expiration date. Invoice and inspection
will come later in year.   Date changed w/o new license- 8/13/07.

| 5103 | Don Pablo's #103-Henriett<br>780 Jefferson Road<br><br>Rochester     NY 14623 | FRIP TWN<br>Fire Permit<br>Town | 1465 | TOWN OF HENRIETTA<br>475 CALKINS ROAD<br><br>HENRIETTA      NY 14467<br>(585)   359-7069 | 12/31/07 | | 12/01/06 | 12/21/06 |

F55LICRP   PAGE   32                           DF - LICENSE REPORT DON PABLO'S                                                    DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| * * * * C O M M E N T S * * * * - LAST YR REN RENEWAL RECEIVED ON 1/3/03 | | | | | | | | |
| RENEWAL FEE OF 40.00 SENT OF 12/27 - DATE CHANGED W/O NEW PERMIT. | | | | | | | | |
| 5103 | Don Pablo's #103-Henriett 780 Jefferson Road Rochester   NY 14623 | LIQR STA Liquor License State | 3010460 | NEW YORK LIQUOR AUTHORITY 11 PARK PLACE NEW YORK   NY 10007 (716)   847-3038 | 7/31/08 | 6/15/08 | 6/05/06 | 6/14/06 |
| * * * * C O M M E N T S * * * * TO RESTAURANT BY LIQUOR AUTHORITY PER GM DID NOT | | | | | | | | |
| RECEIVE PERMIT. REQUESTING NEW PERMIT W/ 5.00 REPLACEMENT FEE. | | | | | | | | |
| 5104 | Don Pablo's #104 - Easton 80 Kunkle Drive Easton   PA 18045 | FDSV CNT Food Service County | 847382 | COMMONWEALTH OF PENNSYLVA DEPT OF AGRICULTURR 2301 N. CAMERON ST HARRISBURG   PA 17110 (610)   489-2003 | 10/31/07 | | 9/20/06 | 10/23/06 |
| 5104 | Don Pablo's #104 - Easton 80 Kunkle Drive Easton   PA 18045 | BSLC TSP Business License NO DESC | 086000 | TOWNSHIP OF PALMER MUNICIPAL BUILDING BOX 3039 PALMER   PA 18043 (610)   253-7191 | 4/15/08 | | 3/29/07 | 4/15/07 |
| 5104 | Don Pablo's #104 - Easton 80 Kunkle Drive Easton   PA 18045 | LIQR STA Liquor License State | R19272/L1B39759 | Pennsylvania, Commonwealt Liquor Control Board P.O. Box 8940 Harrisburg   PA 17105 (717)   783-8250 | 4/30/08 | 3/02/08 | | 2/07/07 |
| * * * * C O M M E N T S * * * * Date changed w/o new permit. Need permit from restaurant. Fax machine not working. | | | | | | | | |
| 5105 | Don Pablo's #105- Deptfo 1860 Deptford Center Rd Deptford   NJ 08096 | FDSV TSP Food Service NO DESC | 067 | STATE OF NEW JERSEY DEPARTMENT OF LAW AND PUB DIVISION OF ALCOHOLIC BEV TRENTON   NJ 08325 (609)   845-5300 | 10/31/07 | | 9/06/06 | 9/15/06 |
| 5105 | Don Pablo's #105 - Deptfo 1860 Deptford Center Rd Deptford   NJ 08096 | LFHU STA Life Hazard Use State | 080257844400101 | STATE OF NEW JERSEY DIVISION OF FIRE SAFETY PO BOX 809 TRENTON   NJ 08625 (609)   633-6144 | 12/31/07 | | 1/06/07 | 1/17/07 |
| * * * * C O M M E N T S * * * * DATE CHANGED W/O NEW PERMIT | | | | | | | | |
| NO PERMIT ISSUED | | | | | | | | |
| 5105 | Don Pablo's #105 - Deptfo 1860 Deptford Center Rd Deptford   NJ 08096 | OFSP STA Off Premise Storage Permit State | XXXXXXXXXXXX | STATE OF NEW JERSEY DEPARTMENT OF LAW AND PUB DIVISION OF ALCOHOLIC BEV TRENTON   NJ 08325 (609)   845-5300 | 5/30/08 | | | |

P55LICRP   PAGE   33                    DP - LICENSE REPORT DON PABLO'S                                    DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5105 | Don Pablo's #105 - Deptfo 1860 Deptford Center Rd Deptford        NJ 08096 | LIQR  STA Liquor License State | 080233012205 | STATE OF NEW JERSEY DEPARTMENT OF LAW AND PUB DIVISION OF ALCOHOLIC BEV TRENTON          NJ 08325 (609)   845-5300 | 6/30/08 | 5/15/08 | 5/09/07 | 5/17/07 |
| 5108 | Don Pablo's - #108 Altoon 205 Charlotte Dr Altoona       PA 16601 | INWW  CTY Industrial Wastewater City | XXXXXXXXXXXXXXXXXXXXX | ALTOONA CITY AUTHORITY 3172 ROUTE 764  DUNCANVILLE       PA 16635 | 10/31/07 |  | 10/22/02 | 10/29/02 |

****** C O M M E N T S ******
Entered as New License - Check Requested from Lice

******** Was sent down to licensing by Nicole Owens. nsing

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5108 | Don Pablo's - #108 Altoon 205 Charlotte Dr Altoona       PA 16601 | MERC Mercantile | 243785 | Altoona Area School Distr Tax Office, Stevens Bldg. 200 E. Crawford Ave   Rea Altoona        PA 16602 (814)   946-8467 | 12/31/07 |  | 12/26/06 | 1/11/07 |

DATE CHANGED W/O NEW PERMIT

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5108 | Don Pablo's - #108 Altoon 205 Charlotte Dr Altoona       PA 16601 | FDSV  CNT Food Service County | -07-848052-5 BC 7688 | Altoona Area School Distr Tax Office, Stevens Bldg. 200 E Crawford Ave   Sta Altoona        PA 16602 (814)   946-8467 | 12/31/07 |  |  | 12/21/06 |
| 5108 | Don Pablo's - #108 Altoon 205 Charlotte Dr Altoona       PA 16601 | LIQR  STA Liquor License State | R5008LID41072 | Pennsylvania, Commonwealt Liquor Control Board P O Box 8940 Harrisburg        PA 17105 (717)   783-8250 | 1/31/08 | 11/17/07 | 11/17/06 | 11/24/06 |

****** C O M M E N T S ******
BEFORE EXPIRATION DATE

****** LIQUOR RENEWAL SENT TO LIQUOR STORE 90 DAYS

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5109 | Don Pablo's - #109 Univer 11400 University Dr Orlando       FL 32817 | OCLC  CNT Occupational License County | 17010001042 | EARL K. WOOD, TAX COLLECT PO BOX 2551 ORLANDO          FL 32802 (407)   836-5650 | 9/30/07 |  | 8/02/07 | 8/21/07 |
| 5109 | Don Pablo's - #109 Univer 11400 University Dr Orlando       FL 32817 | FDSV  STA Food Service State | 58087114R2 | DEPARTMENT OF BUSINESS PR DIV.OF ALCOHOLIC BEVERAGE 5080 COCONUT CREEK PARKWA MARGATE          FL 33063 (850)   488-8288 | 4/01/08 |  | 2/26/07 | 3/05/07 |
| 5109 | Don Pablo's - #109 Univer 11400 University Dr Orlando       FL 32817 | LIQR  STA Liquor License State | BEV5807564 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE      FL 32399 (850)   488-8288 | 9/30/08 |  | 8/13/07 | 8/21/07 |

```
P551.ICRP    PAGE   34                    DP - LICENSE REPORT DON PABLO'S    (410)    887-2607                                                    DATE    9/27/07

RESTAURANT   RESTAURANT                        LICENSE TYPE     LICENSE NUMBER   ISSUING AGENCY            EXPIRATION   RENEWAL    RENEWAL    RENEWAL
NUMBER       ADDRESS                                                                                      DATE        DUE DATE   RCPT DT    FILE DT
```

```
5115   Don Pablo's - #115 Murfre     LIQR  CTY      00685       CITY OF MURFREESBORO        10/01/07                            9/21/07
       1835 Old Fort Parkway         Liquor License              ATTN: MELISSA WRIGHT
                                     City                        PO BOX 1139
       Murfreesboro    TN 37129                                  MURFREESBORO   TN 37133
                                                                 (615)    893-5210

5115   Don Pablo's - #115 Murfre     BEER  CTY      575104      CITY OF MURFREESBORO        1/31/08                  1/12/07     1/24/07
       1835 Old Fort Parkway         Beer                        ATTN: MELISSA WRIGHT
                                     City                        PO BOX 1139
       Murfreesboro    TN 37129                                  MURFREESBORO   TN 37133
                                                                 (615)    893-5210
```

* * * * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * *
1. DO NOT RECEIVE A NEW PERMIT WHEN CITY BEER         PRIVILEGE IS PAID. USE SAME PERMIT.

```
5115   Don Pablo's - #115 Murfre     BSLC  CTY      57955       CITY OF MURFREESBORO        3/31/08                  4/04/07     5/29/07
       1835 Old Fort Parkway         Business License            ATTN: MELISSA WRIGHT
                                     City                        PO BOX 1139
       Murfreesboro    TN 37129                                  MURFREESBORO   TN 37133
                                                                 (615)    893-5210
```

* * * * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * *
RENEWALS MAILED OUT BY CITY AND COUNTY AFTER     EXPIRATION DATE
date change w/o new permit.

```
5115   Don Pablo's - #115 Murfre     BSLC  CNT      3008345     RUTHERFORD COUNTY CLERK     3/31/08     5/30/08     4/04/07     5/29/07
       1835 Old Fort Parkway         Business License            319 NORTH MAPLE STREET
                                     County                       SUITE 121
       Murfreesboro    TN 37129                                  MURFREESBORO   TN 37130
                                                                 (  )    898-7797
```

```
P55LICRP   PAGE   35              DP - LICENSE REPORT DON PABLO'S                                    DATE    9/27/07

RESTAURANT   RESTAURANT                                                                    EXPIRATION  RENEWAL    RENEWAL    RENEWAL
NUMBER       ADDRESS           LICENSE TYPE    LICENSE NUMBER    ISSUING AGENCY             DATE        DUE DATE   RCPT DT    FILE DT

* * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * *
CITY AND COUNTY ALWAYS MAIL OUT RENEWALS AFTER EXPIRATION DATE

  5115    Don Pablo's - #115 Murfre  FDSV STA       HEI19929/HEI19928   STATE OF TENNESSEE DEPT     6/30/08              6/08/07  6/18/07
          1835 Old Fort Parkway      Food Service                       DEPT OF HEALTH/GENERAL E
                                     State                              PO BOX 198990
          Murfreesboro   TN 37129                                       NASHVILLE       TN 37219
                                                                        (901)   544-7600

  5115    Don Pablo's - #115 Murfre  LIQR STA       50114               STATE OF TENNESSEE ALCOHO   7/29/08                       7/13/07
          1835 Old Fort Parkway      Liquor License                     ALCOHOLIC BEVERAGE COMMISS
                                     State                              226 CAPITOL BLVD   STE. 3
          Murfreesboro   TN 37129                                       NASHVILLE   TN 37243
                                                                        (901)   543-7284

* * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * *
LORETTA LIQUOR- 615-741-1602.

  5115    Don Pablo's - #115 Murfre  BLRP STA       T37851             STATE OF TENNESSEE-DEPT O    10/07/08             1/05/07  1/17/07
          1835 Old Fort Parkway      Boiler Permit                      DIV OF BOILER & ELEVATOR
                                     State                              710 JAMES ROBERTSON PARKW
          Murfreesboro   TN 37129                                       NASHVILLE TN 37243
                                                                        (615)   741-2123
```

P55LICRP    PAGE 36                     DP - LICENSE REPORT DON PABLO'S                          DATE 9/27/07

* * * * * * C O M M E N T S * * * * * * * * * * *
INVOICE W/B MAILED WHEN COUNTY RECEIVES LETTER FROM THE COUNTY. COUNTY WILL SEND BACK PAYMENT IF SENT
EARLY. per letter and return check. fee has been paid. letter in file w/copy of check.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5118 | Don Pablo's #118 Saraso 5911 Fruitville Rd Sarasota FL 34232 | OCIC CNT Occupational License County | 40215 | SARASOTA COUNTY TAX COLLE 101 S WASHINGTON BLVD SARASOTA FL 34236 (941) 861-8300 | 9/30/07 | | 8/08/07 | 8/21/07 |
| 5118 | Don Pablo's #118 Saraso 5911 Fruitville Rd Sarasota FL 34232 | FDSV STA Food Service State | 680426R2 | DEPARTMENT OF BUSINESS PR DIV OF ALCOHOLIC BEVERAGE 5080 COCONUT CREEK PARKWA MARGATE FL 33063 (850) 488-8288 | 12/01/07 | 10/23/06 | | 11/03/06 |
| 5118 | Don Pablo's #118 Saraso 5911 Fruitville Rd Sarasota FL 34232 | LIQR STA Liquor License State | BRV6803107 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | | 2/16/07 | 3/05/07 |
| 5120 | Don Pablo's #120 Battle 5801 Beckley Rd Battlecreek MI 49015 | LIQR STA Liquor License State | CCRE541193200SS | SANCHEZ, SOCORRO O 2269 E 151ST #16 CARMEL IN 46032 (317) 815-6852 | 4/30/08 | | 3/09/07 | 3/30/07 |
| 5120 | Don Pablo's #120 Battle 5801 Beckley Rd Battlecreek MI 49015 | FDSV CNT Food Service County | SPF131002481 | CALHOUN COUNTY HEALTH DEP 190 E MICHIGAN AVE BATTLE CREEK MI 49017 (616) 966-1241 | 4/30/08 | | 3/27/07 | 4/25/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
FOOD SERVICE LICENSE WILL COME FROM THE STATE PER CAROL.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5121 | Don Pablo's #121 Knoxvi 2916 Knoxville Center Dri Knoxville TN 37924 | BEER CITY Beer City | 51998003 | CITY OF KNOXVILLE CITY COUNTY BUILDING PO BOX 1028 KNOXVILLE TN 37901 (865) 215-2179 | 1/31/08 | 12/21/06 | | |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
date changed w/o new permit

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5121 | Don Pablo's #121 Knoxvi 2916 Knoxville Center Dri Knoxville TN 37924 | BSLC CNT Business License County | 74503 | KNOX COUNTY CLERK BUSINESS TAX DIVISION P.O. Box 1566 KNOXVILLE TN 37901 (865) 215-2083 | 3/31/08 | 5/30/08 | | 5/29/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
COUNTY AND CITY MAIL OUT RENEWAL APPLICATION    EXPIRATION DATE    THERE IS A STATE BUSINESS TAX

P55LICRP    PAGE  37                              DF - LICENSE REPORT DON PABLO'S                                                                    DATE      9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

THAT HAS TO BE PAID W/ COUNTY AND CITY.

| 5121 | Don Pablo's - #121 Knoxvi 2916 Knoxville Center Dri<br><br>Knoxville      TN 37924 | BSLC  CTY<br>Business License<br>City | 31163 | CITY OF KNOXVILLE<br>CITY COUNTY BUILDING<br>PO BOX 1028<br>KNOXVILLE     TN 37901<br>(865)    215-2179 | 3/31/08 | 5/30/08 | 4/04/07 | 5/29/07 |

* * * * * * * * * * * * * * * * * * C O M M E N T S  * * * * * * * * * * * * * * * * *
CITY AND COUNTY MAIL OUT APPLICATION AFTER EXPIRATION DATE.

| 5121 | Don Pablo's - #121 Knoxvi 2916 Knoxville Center Dri<br><br>Knoxville      TN 37924 | FDSV  STA<br>Food Service<br>State | HBI20335/HBI20336 | Tennessee Department of H<br>& Environment<br>Division of Food & Genera<br>Nashville     TN 37247<br>(865)    215-5000 | 6/30/08 |  | 6/08/07 | 6/18/07 |

| 5121 | Don Pablo's - #121 Knoxvi 2916 Knoxville Center Dri<br><br>Knoxville      TN 37924 | LIQR  CITY<br>Liquor License<br>City | 031163 | CITY OF KNOXVILLE<br>CITY COUNTY BUILDING<br>PO BOX 1028<br>KNOXVILLE     TN 37901<br>(865)    215-2179 | 7/22/08 |  | 6/04/07 | 6/11/07 |

| 5121 | Don Pablo's - #121 Knoxvi 2916 Knoxville Center Dri<br><br>Knoxville      TN 37924 | LIQR  STA<br>Liquor License<br>State | 16684 | STATE OF TENNESSEE  ALCOHO<br>ALCOHOLIC BEVERAGE COMMISS<br>226 CAPITOL BLVD   STE. 3<br>NASHVILLE     TN 37243<br>(901)    543-7284 | 7/22/08 |  |  | 7/16/07 |

| 5122 | Don Pablo's - #122 Willou 36455 Euclid Ave<br><br>Willoughby      OH 44099 | BLRP  STA<br>Boiler Permit<br>State | 256724 | DIVISION OF INDUSTRIAL CO<br>ATTN: BOILER<br>6606 TUSSING ROAD<br>REYNOLDSBURG    OH 43068<br>(614)    644-2223 | 6/30/07 | 1/24/07 |  | 2/07/07 |

* * * * * * * * * * * * * * * * * * C O M M E N T S  * * * * * * * * * * * * * * * * *
MUST BE INSPECTED BEFORE INVOICED.

| 5122 | Don Pablo's - #122 Willou 36455 Euclid Ave<br><br>Willoughby      OH 44099 | INWW  STA<br>Industrial Wastewater<br>State | W205 | WATER POLLUTION CONTROL C<br>221 ERIE ROAD<br><br>EASTLAKE       OH 44095<br>(440)    953-4186 | 11/30/07 |  |  |  |

* * * * * * * * * * * * * * * * * * C O M M E N T S  * * * * * * * * * * * * * * * * *
NO PERMIT ISSUED.

| 5122 | Don Pablo's - #122 Willou 36455 Euclid Ave<br><br>Willoughby      OH 44099 | FDSV  CNT<br>Food Service<br>County | 57904 | LAKE COUNTY GENERAL HEALT<br>33 MILL ST<br><br>PAINESVILLE    OH 44077<br>(219)    755-3655 | 3/01/08 |  |  | 2/09/07 |

* * * * * * * * * * * * * * * * * * C O M M E N T S  * * * * * * * * * * * * * * * * *
Date changed w/o new permit.

F5SLICRP   PAGE  38                                      DP - LICENSE REPORT DON PABLO'S

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | DATE | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|---|
| 5122 | Don Pablo's - #122 Willou<br>36455 Euclid Ave<br><br>Willoughby      OH 44099 | LIQR  STA<br>Liquor Licence<br>State | 22466560070 | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>P O BOX 4100<br>REYNOLDSBURG     OH 43068<br>(614)   644-3162 | 10/01/08 | 9/16/07 | 8/11/06 | 9/27/07 | 9/18/06 |

* * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * *
Received an authority to operate

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | DATE | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|---|
| 5122 | Don Pablo's - #122 Willou<br>36455 Euclid Ave<br><br>Willoughby      OH 44099 | LQLA  STA<br>Liquor License Audit<br>State | 22466560070 | DIVISION OF INDUSTRIAL CO<br>ATT: FISCAL BO<br>6606 TUSSING ROAD<br>REYNOLDSBURG     OH 43068<br>(614)   644-2223 | 10/01/08 | | | | |
| 5128 | Don Pablo's - #128 Moores<br>1361 Nixon Dr<br><br>Moorestown      NJ 08057 | FDSV  TSP<br>Food Service<br>NO DESC | 1103 | MOUNT LAUREL POLICE DEPAR<br>100 MOUNT LAUREL ROAD<br><br>MOUNT LAUREL     NJ 08054<br>(856)   234-0001 | 12/31/07 | | | | 12/17/06 |

* * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT!                Remailed 1/2/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | DATE | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|---|
| 5128 | Don Pablo's - #128 Moores<br>1361 Nixon Dr<br><br>Moorestown      NJ 08057 | LFHU  STA<br>Life Hazard Use<br>State | 06025784400101 | STATE OF NEW JERSEY<br>DEPARTMENT OF LAW AND PUB<br>DIVISION OF ALCOHOLIC BEV<br>TRENTON          NJ 08325<br>(609)   845-5300 | 12/31/07 | | 1/08/07 | | 1/17/07 |

* * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * *
LICENSE ( CERTIFICATE OF REGISTRATION)

LIFE HAZARD USE WILL NOT RECEIVE NEW YEARLY
APPLICATION AND BILL YEARLY.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | DATE | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|---|
| 5128 | Don Pablo's - #128 Moores<br>1361 Nixon Dr<br><br>Moorestown      NJ 08057 | OFSP  STA<br>Off Premise Storage Permit<br>State | XXXXXXXX | STATE OF NEW JERSEY<br>DEPARTMENT OF LAW AND PUB<br>DIVISION OF ALCOHOLIC BEV<br>TRENTON          NJ 08325<br>(609)   845-5300 | 5/31/08 | 5/30/08 | | | |
| 5128 | Don Pablo's - #128 Moores<br>1361 Nixon Dr<br><br>Moorestown      NJ 08057 | LIQR  STA<br>Liquor License<br>State | 032433021002 | STATE OF NEW JERSEY<br>DEPARTMENT OF LAW AND PUB<br>DIVISION OF ALCOHOLIC BEV<br>TRENTON          NJ 08325<br>(609)   845-5300 | 6/30/08 | 5/30/08 | 6/12/07 | | |
| 5129 | Don Pablo's #129 Dayton<br>3870 Miller Ln<br><br>Dayton          OH 45414 | BLRP  STA<br>Boiler Permit<br>State | C239741 | DIVISION OF INDUSTRIAL CO<br>ATT: FISCAL BO<br>6606 TUSSING ROAD<br>REYNOLDSBURG     OH 43068<br>(614)   644-2223 | 1/31/08 | | 1/31/07 | | 2/13/07 |
| 5129 | Don Pablo's #129 Dayton<br>3870 Miller Ln<br><br>Dayton          OH 45414 | FDSV  CNT<br>Food Service<br>County | 20030429 | MONTGOMERY COUNTY HEALTH<br>ATTN: RYON OXKRKUM<br>117 S. MAIN STREET<br>DAYTON           OH 45422<br>(937)   225-4460 | 3/01/08 | | 1/19/07 | | 1/25/07 |

P55LLICRP    PAGE    39                          DP - LICENSE REPORT DON PABLO'S                                                    DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RECPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5129 | Don Pablo's #129 Dayton<br>3870 Miller Ln<br><br>Dayton        OH 45414 | LQLA  STA<br>Liquor license buck<br>State | 22466560080 | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG    OH 43068<br>(614)    644-3162 | 6/01/08 | | | |

* * * * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * *
IN HOUSE INFORMATION ONLY

| 5129 | Don Pablo's #129 Dayton<br>3870 Miller Ln<br><br>Dayton        OH 45414 | LIQR  STA<br>Liquor License<br>State | 22466560080DS1, DS | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG    OH 43068<br>(614)    644-3162 | 6/01/08 | 5/15/08 | 4/11/07 | 4/16/07 |

* * * * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * *
NEED DS AUDIT BEFORE NEW LICENSE IS ISSUED

| 5129 | Don Pablo's #129 Dayton<br>3870 Miller Ln<br><br>Dayton        OH 45414 | ATOP  STA<br>Authority to Operate<br>State | 22466560080 | | 6/01/08 | | | |

| 5130 | Don Pablo's - #130 Atlant<br>3131 Cobb Parkway SE<br>Suite 100<br>Atlanta        GA 30339 | LIQR  STA<br>Liquor License<br>State | 0038726 | GEORGIA DEPARTMENT OF REV<br>P.O  BOX 105678<br><br>ATLANTA        GA 30348 | 12/31/07 | | 9/02/06 | |

| 5130 | Don Pablo's - #130 Atlant<br>3131 Cobb Parkway SE<br>Suite 100<br>Atlanta        GA 30339 | BSLC  CNT<br>Business License<br>County | 2005900913 | COBB COUNTY BUSINESS LICE<br>191 LAWRENCE ST<br><br>MARIETTA    438-5113 GA 30060<br>(770) | 12/31/07 | | 11/02/06 | 11/24/06. |

* * * * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * *
Mail to restaurant for signature.

| 5130 | Don Pablo's - #130 Atlant<br>3131 Cobb Parkway SE<br>Suite 100<br>Atlanta        GA 30339 | FDSV  CNT<br>Food Service<br>County | 1-5080 | COBB PUBLIC HEALTH<br>3830 SOUTH COBB DRIVE, SU<br><br>SMYRNA        GA 30080<br>(770)    438-5113 | 1/31/08 | | 1/25/07 | |

* * * * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * *
FOOD SERVICE PERMIT DOES NOT EXPIRE, MAKE SURE ANNUAL FEES ARE PAID.

| 5131 | Don Pablo's #131 Jacksonv<br>4555 Southside Blvd<br><br>Jacksonville    FL 32216 | OCLC  LGC<br>Occupational License<br>Local City/Coun | 13520900004 | CITY OF JACKSONVILLE/TAX<br>231 E FORSYTH ST. ,<br>ROOM 130<br>JACKSONVILLE    FL 32202<br>(904)    630-2080 | 9/30/07 | | 8/01/07 | 9/07/07 |

* * * * * * * * * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * * * *
CHANGED W/O NEW PERMIT

F55LICRP    PAGE    40                          DP - LICENSE REPORT DON PABLO'S

DATE 9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5131 | Don Pablo's #131 Jacksonv 4555 Southside Blvd Jacksonville    FL 32216 | FDSV STA Food Service State | 2612135RR2 | DEPARTMENT OF BUSINESS PR REGULATION DIV. OF ALCOHOLIC BEVERAGE 5080 COCONUT CREEK PARKWA MARGATE    FL 33063 (650)    488-8288 | 6/01/08 | | 4/25/07 | 5/04/07 |
| 5131 | Don Pablo's #131 Jacksonv 4555 Southside Blvd Jacksonville    FL 32216 | LIQR STA Liquor License State | BEV2E07381 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE    FL 32399 (850)    488-8288 | 9/30/08 | | 8/13/07 | 8/21/07 |
| 5134 | Don Pablo's #134 - Amhers 1591 Niagara Falls Blvd Amherst    NY 14228 | FDSV CNT Food Service County | 14416791 | ERIE COUNTY HEALTH DEPT 95 FRANKLIN ST , RM 906 BUFFALO    NY 14202 (  )  850-6089 | 8/31/08 | | | 6/27/07 |

* * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
Date changed w/o new permit.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5134 | Don Pablo's #134 - Amhers 1591 Niagara Falls Blvd Amherst    NY 14228 | LIQR STA Liquor License State | 2005IERIEOP4668252 | NEW YORK LIQUOR AUTHORITY 11 PARK PLACE NEW YORK    NY 10007 (7716)    8417-3038 | 7/31/09 | 5/30/09 | | |

* * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
Date changed w/o new license. Need license from restaurant.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5135 | Don Pablo's #135 - Alexan 3525 Jefferson Davis Hwy Alexandria    VA 22305 | BSLC CTY Business License City | 3194001/319400/03 | CITY OF ALEXANDRIA DEPT. OF FINANCE/REVENUE PO BOX 178 ALEXANDRIA    VA 22313 (703)    838-4680 | 12/31/07 | 1/31/08 | 2/01/07 | 2/09/07 |

* * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
3 renewals - gross receipts, mixed beverage and restaurant.
CHANGED WITHOUT NEW LICENSE.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5135 | Don Pablo's #135 - Alexan 3525 Jefferson Davis Hwy Alexandria    VA 22305 | FDSV CNT Food Service County | 010143 | ALEXANDRIA HEALTH DEPT 4480 KING STREET, ROOM 36 ALEXANDRIA    VA 22302 (703)    838-4400 | 12/31/07 | | 11/13/06 | 11/28/06 |

* * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * *

DATE CHANGED W/O NEW PERMIT.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5135 | Don Pablo's #135 - Alexan 3525 Jefferson Davis Hwy Alexandria    VA 22305 | LIQR STA Liquor License State | 003624 | VIRGINIA DEPT OF ALCOHLI PO BOX 27491 2901 HERMITAGE ROAD RICHMOND    VA 23261 (804)    213-4577 | 6/30/08 | | 5/14/07 | 5/24/07 |
| 5135 | Don Pablo's #135 - Alexan 3525 Jefferson Davis Hwy Alexandria    VA 22305 | FRIP CTY Fire Permit City | FPP20000729 | CITY OF ALEXANDRIA BUSINESS TAX BRANCH CITY HALL, ROOM 1400 DEPT ALEXANDRIA    VA 22334 | 9/03/08 | | 7/17/07 | 8/06/07 |

P55LJCRP    PAGE    41    DP - LICENSE REPORT DON PABLO'S    (703)    838-4680    DATE    9/21/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5144 | DON PABLO'S - #144 Brando 2025 W BRANDON BLVD<br>BRANDON    FL 33511 | OCLC  CNT Occupational License County | 53315000 | DOUG BELDEN, TAX COLLECTO PO BOX 172920    FL 33672 TAMPA (866)    467-3639 | 9/30/07 | | 8/11/06 | 8/18/06 |
| 5144 | DON PABLO'S - #144 Brando 2025 W BRANDON BLVD<br>BRANDON    FL 33511 | FDSV  STA Food Service State | 391196JR2 | DEPARTMENT OF BUSINESS PR DIV OF ALCOHOLIC BEVERAGE 5080 COCONUT CREEK PARKWA MARGATE    FL 33063 (850)    480-8288 | 2/01/08 | | 1/08/07 | 1/17/07 |
| 5144 | DON PABLO'S - #144 Brando 2025 W BRANDON BLVD<br>BRANDON    FL 33511 | LIQR  STA Liquor License State | BEV39908353 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSE    FL 32399 (850)    488-8288 | 9/30/08 | | 8/13/07 | 8/21/07 |
| 5148 | Don Pablo's - #148 Maple 7887 Elm Creek Blvd<br>Maple Grove    MN 55311 | FDSV  CNT Food Service County | FA00000260 | HENNEPIN COUNTY ENVIRONME 1011 SOUTH FIRST STREET SUITE 215 HOPKINS    MN 55343 (612)    930-2770 | 1/31/08 | | 12/21/06 | 1/11/07 |

P55LICRP   PAGE   42                         DP - LICENSE REPORT DON PABLO'S

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | 9/21/07 RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5148 | Don Pablo's - #148 Maple 7887 Elm Creek Blvd  Maple Grove  MN 55311 | RTDK STA Retailer's ID Card State | 4678 | DEPARTMENT OF PUBLIC SAFE ALCOHOL & GAMBLING ENFORC 444 CEDAR STREET, SUITE 1 ST PAUL  MN 55101 (651)  296-6159 | 6/30/08 | | 5/07/07 | 5/11/07 |
| 5148 | Don Pablo's - #148 Maple 7887 Elm Creek Blvd  Maple Grove  MN 55311 | LIQR CTY Liquor License City | 9913 | CITY OF MAPLE GROVE 12800 ARBOR PARKWAY MAPLE GROVE  MN 55369 (763)  494-6004 | 6/30/08 | 5/28/08 | 5/12/07 | 6/06/07 |

* * * * * * * * * C O M M E N T S * * * * * * * * * *
General Corporate License -Exp. 6/30/04 w/liquor license.

| 5148 | Don Pablo's - #148 Maple 7887 Elm Creek Blvd  Maple Grove  MN 55311 | HOSP STA HOSPITALITY FEE State | FA0000260 | MINNESOTA DEPARTMENT OF H ENVIRONMENTAL HEALTH SERV PO BOX 64975 ST PAUL  MN 55164 (651)  632-5155 | 7/01/08 | | | |
| 5149 | Don Pablo's - #149 Lexington 1924 Pavillion Way Lexington  KY 40509 | FDSV CNT Food Service County | 61793 | LEXINGTON-FAYETTE CO. H.D 333 WALLER AVENUE, 4TH FL LEXINGTON  KY 40504 (859)  231-9791 | 12/31/07 | | 11/06/06 | 11/13/06 |

* * * * * * * * * C O M M E N T S * * * * * * * * * *
DATE CHANGED W/O NEW PERMIT.

| 5149 | Don Pablo's - #149 Lexington 1924 Pavillion Way Lexington  KY 40509 | LIQR STA Liquor License State | 034RD1727 | Kentucky State Treasurer 1003 Twilight Trail, Ste Frankfort  KY 40601 (502)  564-4850 | 7/31/08 | | 6/21/07 | 7/13/07 |
| 5149 | Don Pablo's - #149 Lexington 1924 Pavillion Way Lexington  KY 40509 | SDSL STA Sunday Sales Liquor State | 034LS1370RD1727 | Kentucky State Treasurer 1003 Twilight Trail, Ste Frankfort  KY 40601 (502)  564-4850 | 7/31/08 | | 6/21/07 | 7/13/07 |
| 5149 | Don Pablo's - #149 Lexington 1924 Pavillion Way Lexington  KY 40509 | LIQR CNT Liquor License County | 2008-022 | LEXINGTON FAYETTE URBAN C PO BOX 3076 LEXINGTON  KY 40596 (859)  258-3796 | 7/31/08 | | 6/13/07 | 7/13/07 |

* * * * * * * * C O M M E N T S * * * R E S T A U R A N T * * * * *
LICENSE
2. RESTAURANT LIQUOR BY THE DRINK
4. SUNDAY LIMITED BEER BY THE DRINK.Dt nd L w/BER

| 5149 | Don Pablo's - #149 Lexington 1924 Pavillion Way Lexington  KY 40509 | BEER STA State | 034B3955 | Kentucky State Treasurer 1003 Twilight Trail, Ste Frankfort  KY 40601 (502)  564-4850 | 7/31/08 | | 6/21/07 | 7/13/07 |

* * * * * TYPES OF ONE RENEWAL AND ONE * * * * R E S T A U R A N T * * * * *
4. LICENSE RENEWALS AND ONE BEER
3. SUNDAY LIMITED LIQUOR BY THE DRINK.    2. RESTAURANT LIQUOR BY THE DRINK AND ONE BEER
                                         4. SUNDAY LIMITED BEER BY THE DRINK.Dt nd L w/BER

P551LCRP    PAGE   43                     D2 - LICENSE REPORT DON PABLO'S                                         DATE  9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5150 | Don Pablo's - #150 Dickso 821 Commerce Blvd Dickson City   PA 18519 | BSLC CNT Business License County | 021201630 | HAB-BFT 325-A N  POTTSTOWN FIRE EXTON              PA 19341 (610)   363-7214 | 12/31/07 | 5/15/06 | 12/12/06 | 2/09/07 |
| 5150 | Don Pablo's - #150 Dickson 821 Commerce Blvd Dickson City   PA 18519 | FDSV CNT Food Service County | 016833 | COMMONWEALTH OF PENNSYLVA DEPT OF AGRICULTURE 2301 N CAMERON ST HARRISBURG     PA 17110 (610)   489-1003 | 4/30/08 | | 3/27/07 | 4/20/07 |

* * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * *
See letter

| 5150 | Don Pablo's - #150 Dickson 821 Commerce Blvd Dickson City   PA 18519 | LIQR STA Liquor License State | R6116/SS6116 | Pennsylvania, Commonwealt Liquor Control Board P.O. Box 8940 Harrisburg     PA 17105 (717)   783-8250 | 9/30/08 | | | 8/10/07 |

* * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * *
LIQUOR RENEWAL ARE SENT TO STORE 90 DAYS BEFORE EXPIRATION DATE.

| 5154 | Don Pablo's #154 Oxford V 2763 East Lincoln Highway Langhorne      PA 19047 | LIQR STA Liquor License State | TRO7299/JIR045061 | Commonwealth of PA/Liq Co Liq. Control Board P.O. Box 8940 Harrisburg     PA 17105 (717)   787-6254 | 11/30/07 | | | 8/28/06 |
| 5154 | Don Pablo's #154 Oxford V 2763 East Lincoln Highway Langhorne      PA 19047 | FDSV CNT Food Service County | 221224 | BUCKS COUNTY DEPARTMENT O 1282 ALMSHOUSE ROAD DOYLESTOWN     PA 18901 (215)   345-3317 | 5/21/08 | | 3/15/07 | 4/03/07 |

* * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * *
Date changed w/o permit.

| 5154 | Don Pablo's #154 Oxford V 2763 East Lincoln Highway Langhorne      PA 19047 | BSLC CNT Business License County | 66123 | HAB-BFT-BERKHEIMER ASSOCI PO BOX 915 BANGOR        PA 18013 (610)   363-7214 | 9/01/08 | | 6/20/07 | 8/27/07 |
| 5155 | Don Pablo's #155 Carmel 14758 US Highway 31 Carmel          IN 46032 | LIQR STA Liquor License State | RR2998193 | INDIANA ALCOHOL & TOBACCO 302 WEST WASHINGTON ST R INDIANAPOLIS   IN 46204 (317)   232-2430 | 11/10/07 | 7/10/08 | | 8/25/07 |
| 5155 | Don Pablo's #155 Carmel 14758 US Highway 31 Carmel          IN 46032 | FDSV CNT Food Service County | 0003 | HAMILTON COUNTY HEALTH DE ONE HAMILTON COUNTY SQUAR NOBLESVILLE   IN 46060 (317)   776-8500 | 12/31/07 | | 12/11/06 | 12/21/06 |

PSSLICRP    PAGE   44

DP - LICENSE REPORT DON PABLO'S

DATE  9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5156 | Don Pablo's #156<br>600 Center Blvd<br><br>Newark          DE 19702 | FDSV  STA<br>Food Service<br>State | N993608 | DELAWARE, STATE OF<br>P O Box 2340<br>DOVER<br>(302)   739-4731   DE 19903 | 6/01/08 | | 4/17/07 | 4/30/07 |
| 5156 | Don Pablo's #156<br>600 Center Blvd<br><br>Newark          DE 19702 | FLQA  STA<br>Place of Assembly<br>State | | STATE OF DELAWARE FIRE MA<br>DELAWARE FIRE SERVICE CEN<br>2407 MACARTHUR ROAD<br>NEW CASTLE       DE 19720<br>(302)   323-5375 | 9/01/08 | | 8/10/07 | 8/21/07 |

* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *

Date changed w/o permit

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5156 | Don Pablo's #156<br>600 Center Blvd<br><br>Newark          DE 19702 | LIQR  STA<br>Liquor License<br>State | N993608 | DELAWARE ABC COMMISSION<br>CARVEL STATE OFFICE BLDG<br>820 N. FRENCH ST<br>WILMINGTON       DE 19801<br>(302)   577-5222 | 3/31/09 | 12/31/08 | 11/30/06 | 12/21/06 |

* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *

STATE LIQUOR RENEWAL REQUIRES A CERTIFICATE OF   GOOD STANDING.
PER BRYAN WILL FAX ME A COPY OF NEW PERMIT 4/8/03. DATE CHANGED W/O COPY OF NEW PERMIT

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5156 | Don Pablo's #156<br>600 Center Blvd<br><br>Newark          DE 19702 | BSLC  STA<br>Business License<br>State | 1999202959 | DELAWARE DEPT   OF REVENUE<br>P O BOX 2340<br>WILMINGTON       DE 19899<br>(302)   577-8778 | 12/31/09 | | 12/11/06 | 12/21/06 |
| 5157 | Don Pablo's - Brooklyn<br>10310 Cascade<br>Crossing<br>Brooklyn         OH 44144 | FDSV  CNT<br>Food Service<br>County | 2345 | CUYAHOGA COUNTY BOARD<br>1375 EUCLID AVE ,SUITE 52<br>CLEVELAND        OH 44115<br>(216)   443-7520 | 3/01/08 | | | 2/23/07 |
| 5157 | Don Pablo's - Brooklyn<br>10310 Cascade<br>Crossing<br>Brooklyn         OH 44144 | LIQR  STA<br>Liquor License<br>State | 22466560085 | OHIO DEPT   OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG      OH 43068<br>(614)   644-3162 | 10/01/08 | 9/16/07 | 8/11/06 | 8/18/06 |

* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *

Received an authority to operate

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5157 | Don Pablo's - Brooklyn<br>10310 Cascade<br>Crossing<br>Brooklyn         OH 44144 | LQLA  STA<br>Liquor License Audit<br>State | 22466560085 | DIVISION OF INDUSTRIAL CO<br>ATT: FISCAL BO<br>6606 TUSSING ROAD<br>REYNOLDSBURG      OH 43068<br>(614)   644-2223 | 10/01/08 | | | |

* * * * * * * * * * * *   C O M M E N T S   * * * * * * * * * * * *

This is not a license just a reminder to send the the audit with the renewal.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 5158 | Don Pablo's - Union Cente<br><br>Westchester      OH | FDSV  CTY<br>Food Service<br>County | | BUTLER COUNTY COMBINED GE<br>301 SOUTH THIRD STREET<br>HAMILTON         OH 45011 | 3/01/08 | | 1/29/07 | 2/07/07 |

F55LICRP   PAGE   45          DP - LICENSE REPORT DON PABLO'S          DATE   9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|

\* \* \* \* \* \* \* \* \* \* \* \* \* \*   C O M M E N T S   \* \* \* \* \* \* \* \* \* \* \* \* \* \*

DATE CHANGED W/O NEW PERMIT

| 5158 | Don Pablo's - Union Centre | LIQR STA<br>Liquor License<br>State | 2246656-0095 | OHIO DEPT. OF COMMERCE<br>DIVISION OF INDUSTRIAL CO<br>PO BOX 4009<br>REYNOLDSBURG   OH 43068<br>(614)   644-3162 | 6/01/08 | 5/17/08 | 4/11/07 | 4/12/07 |
| | Westchester   OH | | | | | | | |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Location | Cost basis | Book value |
|---|---|---|---|
| AS 400 | Restaurants | $0.00 | $0.00 |
| Brewery Equipment | Restaurants | $0.00 | $0.00 |
| Corp. Computer Equipm | Restaurants | $0.00 | $0.00 |
| Furniture & Fixtures | Restaurants | $6,256.00 | $3,525.00 |
| Kitchen Equipment | Restaurants | $2,621,918.00 | $0.00 |
| Local Area Network | Restaurants | $12,536.00 | $11,389.00 |
| Machinery & Equipment | Restaurants | $3,685,519.00 | $2,591,309.00 |
| Office Equipment | Restaurants | $281,882.00 | $136,013.00 |
| Point of Sale | Restaurants | $1,060,787.00 | $618,526.00 |
| Signage | Restaurants | $30,206.00 | $22,971.00 |
| Smallwares | Restaurants | $40,629.00 | $40,629.00 |
| Vehicles | Restaurants | $0.00 | $0.00 |
| | TOTAL: | $7,739,733.00 | $3,424,362.00 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B30
Personal Property - Inventory

| Description | Location | Book value |
|---|---|---|
| Bar Prep | Restaurants | $6,933.00 |
| Bar Supplies | Restaurants | $57,433.00 |
| Beer-Bottle | Restaurants | $64,909.00 |
| Beer-Draft | Restaurants | $62,860.00 |
| Beverages | Restaurants | $96,175.00 |
| Bread | Restaurants | $33,924.00 |
| Cheese | Restaurants | $96,217.00 |
| Dairy | Restaurants | $21,122.00 |
| Desserts | Restaurants | $35,295.00 |
| Dressing | Restaurants | $17,284.00 |
| Flour | Restaurants | $5,890.00 |
| Food Other | Restaurants | $197,459.00 |
| Food Prep | Restaurants | $45,046.00 |
| Liquor | Restaurants | $315,237.00 |
| Meat | Restaurants | $121,411.00 |
| Oil | Restaurants | $17,139.00 |
| Pork | Restaurants | $25,075.00 |
| Poultry | Restaurants | $114,128.00 |
| Produce | Restaurants | $53,340.00 |
| Restaurant Supplies | Restaurants | $34,323.00 |
| Rice | Restaurants | $4,628.00 |
| Seafood | Restaurants | $33,395.00 |
| Wine | Restaurants | $21,276.00 |
| | **TOTAL:** | **$1,480,499.00** |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule B35
Personal Property - Other personal property of any kind not already listed

| Description | Location | Net Book Value |
|---|---|---|
| Bldg - Ground Lease | Restaurants | $22,981,607.00 |
| Capital Lease | Restaurants | $5,223,818.00 |
| Construction in Process | Restaurants | $148,712.00 |
| Leasehold Improvements | Restaurants | $617,040.00 |
| | TOTAL: | $28,971,177.00 |

11/2/2007 7:20 PM
00046017

Official Form 6D (10/06)

In re: **Don Pablo's Operating Corp.**                                                    **Case No. 07-11280(MFW)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND  VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| DDJ CAPITAL MANAGEMENT LLC DAVID GOOLGASIAN STONY BROOK OFFICE PARK 130 TURNER STREET BUILDING 3 SUITE 600 WALTHAM, MA 02453 | X | | Revolver, Term B, Term B1 (exclusive of accrued interest, fees, costs, and other charges) | | | | $47,000,000.00 | Unknown |

| | | |
|---|---|---|
| Subtotal (Total on this page) | **$47,000,000.00** | **$0.00** |
| Total | **$47,000,000.00** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Footnote:
(1)  see detail at Avado Brands, Inc., case number 07-11276

Official Form 6E (04/07)

**In re: Don Pablo's Operating Corp.**  **Case No. 07-11280(MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Official Form 6E (04/07) - Cont.

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on April 1, 2010 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Official Form 6E (04/07) - Cont.

**In re: Don Pablo's Operating Corp.**                                    **Case No. 07-11280(MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See attached Schedule E | | | | | | | $18,563,350.82 | $18,553,838.62 | $9,512.20 |
| | | | Subtotal (Total on this page): | | | | **$18,563,350.82** | **$18,553,838.62** | **$9,512.20** |
| | | | Total: | | | | **$18,563,350.82** | | |
| | | | Totals: | | | | | **$18,553,838.62** | **$9,512.20** |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AL Department of Revenue | Corporate Tax Section | PO Box 327435 | Montgomery | AL | 36132-7435 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Alachua Co | 12 SE 1ST STREET | | GAINESVILLE | FL | 32601-6882 | None | 2003-2006 | | | | $4,802.58 | $4,802.58 | $0.00 | Tax |
| Alachua Co | 12 SE 1ST STREET | | GAINESVILLE | FL | 32601-6882 | None | 2003-2006 | | | | $39,132.07 | $39,132.07 | $0.00 | Tax |
| Allegheny Co | ROOM 108 COURTHOUSE | | PITTSBURGH | PA | 15219-2497 | None | 2003-2006 | | | | $10,095.69 | $10,095.69 | $0.00 | Tax |
| Allegheny Co. | ROOM 108 COURTHOUSE | | PITTSBURGH | PA | 15219-2497 | None | 2003-2006 | | | | $6,242.54 | $6,242.54 | $0.00 | Tax |
| Allegheny Co. | ROOM 108 COURTHOUSE | | PITTSBURGH | PA | 15219-2497 | None | 2003-2006 | | | | $46,280.90 | $46,280.90 | $0.00 | Tax |
| Allegheny Co. | ROOM 108 COURTHOUSE | | PITTSBURGH | PA | 15219-2497 | None | 2003-2006 | | | | $3,828.18 | $3,828.18 | $0.00 | Tax |
| Allen Co. | TREASURER | P. O. BOX 2540 | FORT WAYNE | IN | 46801-2540 | None | 2003-2006 | | | | $40,742.44 | $40,742.44 | $0.00 | Tax |
| Allen Co. | TREASURER | P. O. BOX 2540 | FORT WAYNE | IN | 46801-2540 | None | 2003-2006 | | | | $5,416.54 | $5,416.54 | $0.00 | Tax |
| Allen Co. | TREASURER | P. O. BOX 2540 | FORT WAYNE | IN | 46801-2540 | None | 2003-2006 | | | | $5,008.60 | $5,008.60 | $0.00 | Tax |
| Altoona Area School District | Tax Office | 200 E. Crawford Avenue | Altoona | PA | 16602 | None | 2/5/04-9/30/07 | | | | $936.00 | $936.00 | $0.00 | Tax |
| Baltimore Co | PO BOX 64281 | | BALTIMORE | MD | 21264-4281 | None | 2003-2006 | | | | $9,535.90 | $9,535.90 | $0.00 | Tax |
| Baltimore Co | PO BOX 64281 | | BALTIMORE | MD | 21264-4281 | None | 2003-2006 | | | | $33,739.31 | $33,739.31 | $0.00 | Tax |
| Berkheimer | Berkheimer | P O Box 906 | Bangor | PA | 18013-0906 | None | 2/5/04-9/30/07 | | | | $2,058.92 | $2,058.92 | $0.00 | Tax |
| Berkheimer Associates | Dickson City Tax | 1883 Jury Rd. | Penargyl | PA | 18072 | None | 2/5/04-9/30/07 | | | | $1,807.57 | $1,807.57 | $0.00 | Tax |
| Brooklyn Division of Taxation | 7619 Memphis Ave. | | Brooklyn | OH | 44144 | None | 2/5/04-9/30/07 | | | | $2,744.25 | $2,744.25 | $0.00 | Tax |
| Bucks Co | | | DOYLESTOWN | PA | 18901 | None | 2003-2006 | | | | $10,912.06 | $10,912.06 | $0.00 | Tax |
| Buncombe Co | | | | | | None | 2003-2006 | | | | $9,431.38 | $9,431.38 | $0.00 | Tax |
| Buncombe Co | | | | | | None | 2003-2006 | | | | $19,600.97 | $19,600.97 | $0.00 | Tax |
| Business Tax Audit Unit | Dept of Finance | City of Alexandria - Misc Tax Dept 939 | Alexandria | VA | 22334-0939 | None | 2/5/04-3/31/07 | | | | $6,943.43 | $6,943.43 | $0.00 | Tax |
| Butler Co | 315 HIGH STREET | 4TH FLOOR | HAMILTON | OH | 45011-6056 | None | 2003-2006 | | | | $4,621.64 | $4,621.64 | $0.00 | Tax |
| Campbell Co | 330 YORK STREET | | NEWPORT | KY | 41071 | None | 2003-2006 | | | | $3,103.65 | $3,103.65 | $0.00 | Tax |
| Campbell Co | 330 YORK STREET | | NEWPORT | KY | 41071 | None | 2003-2006 | | | | $5,066.53 | $5,066.53 | $0.00 | Tax |
| Campbell County Fiscal Court | Occupational License Dept | PO Box 72958 | Newport | KY | 41072-0958 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Campbell County Fiscal Court | License Dept. | 24 N. Fourth St. | Newport | KY | 41071 | None | 2/5/04-9/30/07 | | | | $2,274.27 | $2,274.27 | $0.00 | Tax |
| Canton Township | 1150 CANTON CENTER ROAD SOUTH | | CANTON | MI | 48188-1699 | None | 2003-2006 | | | | $1,389.19 | $1,389.19 | $0.00 | Tax |
| Canton Township | 1150 CANTON CENTER ROAD SOUTH | | CANTON | MI | 48188-1699 | None | 2003-2006 | | | | $3,964.22 | $3,964.22 | $0.00 | Tax |
| Canton Township | 1150 CANTON CENTER ROAD SOUTH | | CANTON | MI | 48188-1699 | None | 2003-2006 | | | | $8,212.56 | $8,212.56 | $0.00 | Tax |
| Canton Township | 1150 CANTON CENTER ROAD SOUTH | | CANTON | MI | 48188-1699 | None | 2003-2006 | | | | $29,618.50 | $29,618.50 | $0.00 | Tax |
| Central Collection Agency | Division Of Taxation | P.O. Box 94823 | Cleveland | OH | 44101-4823 | None | 2/5/04-9/30/07 | | | | $3,081.38 | $3,081.38 | $0.00 | Tax |
| Charter TWP of Flint Summer | TREASURER | 1490 S. DYE ROAD | FLINT | MI | 48532 | None | 2003-2006 | | | | $30,033.45 | $30,033.45 | $0.00 | Tax |
| Charter TWP of Flint Summer | TREASURER | 1490 S. DYE ROAD | FLINT | MI | 48532 | None | 2003-2006 | | | | $4,255.86 | $4,255.86 | $0.00 | Tax |
| Charter TWP of Flint Winter | TREASURER | 1490 S. DYE ROAD | FLINT | MI | 48532 | None | 2003-2006 | | | | $1,413.98 | $1,413.98 | $0.00 | Tax |
| Charter TWP of Flint Winter | TREASURER | 1490 S. DYE ROAD | FLINT | MI | 48532 | None | 2003-2006 | | | | $9,601.01 | $9,601.01 | $0.00 | Tax |
| Cincinnati Income Tax Division | P.O. Box 634580 | | Cincinnati | OH | 45263-4580 | None | 2/5/04-9/30/07 | | | | $736.37 | $736.37 | $0.00 | Tax |
| City of Alexandria | | | ALEXANDRIA | VA | | None | 2003-2006 | | | | $6,213.43 | $6,213.43 | $0.00 | Tax |
| City of Alexandria | | | ALEXANDRIA | VA | | None | 2003-2006 | | | | $14,913.57 | $14,913.57 | $0.00 | Tax |
| City of Altoona | Tax Office Stevens Bldg. | 200 E. Crawford Ave. Rear | Altoona | PA | 16602 | None | 2/5/04-9/30/07 | | | | $377.38 | $377.38 | $0.00 | Tax |
| City of Battlecek Summer | ROOM 105, CITY HALL | | BATTLE CREEK | MI | 49016 | None | 2003-2006 | | | | $16,382.23 | $16,382.23 | $0.00 | Tax |
| City of Battlecek Summer | ROOM 105, CITY HALL | | BATTLE CREEK | MI | 49016 | None | 2003-2006 | | | | $3,173.95 | $3,173.95 | $0.00 | Tax |
| City of Battlecek Winter | ROOM 105, CITY HALL | | BATTLE CREEK | MI | 49016 | None | 2003-2006 | | | | $7,099.70 | $7,099.70 | $0.00 | Tax |
| City of Battlecek Winter | ROOM 105, CITY HALL | | BATTLE CREEK | MI | 49016 | None | 2003-2006 | | | | $1,430.56 | $1,430.56 | $0.00 | Tax |
| City of Chesapeake | TREASURER | P. O. BOX 15245 | CHESAPEAKE | VA | 23328-5245 | None | 2003-2006 | | | | $4,664.26 | $4,664.26 | $0.00 | Tax |
| City of Chesapeake | TREASURER | P. O. BOX 15245 | CHESAPEAKE | VA | 23328-5245 | None | 2003-2006 | | | | $21,255.12 | $21,255.12 | $0.00 | Tax |
| City of Chesapeakestrmwtr | TREASURER | P. O. BOX 15245 | CHESAPEAKE | VA | 23328-5245 | None | 2003-2006 | | | | $699.54 | $699.54 | $0.00 | Tax |
| City of Columbia | 10221 WINOCPIN CIRCLE | SUITE 100 | COLUMBIA | MD | 21044-3410 | None | 2003-2006 | | | | $6,331.39 | $6,331.39 | $0.00 | Tax |
| City of Columbus | 373 SOUTH HIGH STREET | | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $2,240.95 | $2,240.95 | $0.00 | Tax |
| City of Columbus-Franklin Co. | 373 SOUTH HIGH STREET | | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $1,886.20 | $1,886.20 | $0.00 | Tax |
| City of Columbus | 373 SOUTH HIGH STREET | | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $42,335.16 | $42,335.16 | $0.00 | Tax |
| City of Greenville | Hospitality 4th Floor | P. O. Box 2207 | Greenville | SC | 29602 | None | 2/5/04-8/31/07 | | | | $2,192.81 | $2,192.81 | $0.00 | Tax |
| City of Kentwood | P. O. BOX 8848 | | KENTWOOD | MI | 49518-8848 | None | 2003-2006 | | | | $1,649.81 | $1,649.81 | $0.00 | Tax |
| City of Kentwood | P. O. BOX 8848 | | KENTWOOD | MI | 49518-8848 | None | 2003-2006 | | | | $33,977.12 | $33,977.12 | $0.00 | Tax |
| City of Kentwood | P. O. BOX 8848 | | KENTWOOD | MI | 49518-8848 | None | 2003-2006 | | | | $3,750.99 | $3,750.99 | $0.00 | Tax |
| City of Knoxville | PROPERTY TAX OFFICE | P. O. BOX 59031 | KNOXVILLE | TN | 37950-9031 | None | 2003-2006 | | | | $594.93 | $594.93 | $0.00 | Tax |
| City of Laurel | 8103 SANDY SPRING ROAD | | LAUREL | MD | 20707 | None | 2003-2006 | | | | $3,272.35 | $3,272.35 | $0.00 | Tax |
| City of Maumee | Division of Taxation | 400 Conant Street | Maumee | OH | 43537-3300 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| City of Monroeville | EIT Collector | 2700 Monroeville Blvd | Monroeville | PA | 15146-2388 | None | 2/5/04-9/30/07 | | | | $112.11 | $112.11 | $0.00 | Tax |
| City of Murfesboro | P. O. BOX 1139 | | MURFREESBORO | TN | 37133-1139 | None | 2003-2006 | | | | $8,887.00 | $8,887.00 | $0.00 | Tax |
| City of Murfesboro | P. O. BOX 1139 | | MURFREESBORO | TN | 37133-1139 | None | 2003-2006 | | | | $605.00 | $605.00 | $0.00 | Tax |
| City of Newport | P.O. Box 1090 | | | KY | 41071 | None | 2/5/04-9/30/07 | | | | $5,141.25 | $5,141.25 | $0.00 | Tax |
| City of Newport | P.O. BOX 1090 | | NEWPORT | KY | 41071 | None | 2003-2006 | | | | $14,948.82 | $14,948.82 | $0.00 | Tax |
| City of Newport News | Food & Beverage Tax | P. O. Box 975 | Newport News | VA | 23607-0975 | None | 2/5/04-3/31/07 | | | | $4,140.46 | $4,140.46 | $0.00 | Tax |
| City of Newport News | CITY HALL | 2400 WASHINGTON AVENUE | NEWPORT NEWS | VA | 23607-4389 | None | 2003-2006 | | | | $6,631.97 | $6,631.97 | $0.00 | Tax |
| City of Norwood | Earnings Tax Dept. | Location 00332 | Cincinnati | OH | 45264-0332 | None | 2/5/04-9/30/07 | | | | $4,795.36 | $4,795.36 | $0.00 | Tax |
| City of Philadelphia | PA Dept. of Revenue | P.O. Box 8409 | Philadelphia | PA | 19101-8040 | None | 2/5/04-9/30/07 | | | | $2,166.04 | $2,166.04 | $0.00 | Tax |
| City of Pittsburgh | Taxpayer Services | 414 Grant St. | Pittsburgh | PA | 15219-2476 | None | 2/5/04-9/30/07 | | | | $640.85 | $640.85 | $0.00 | Tax |
| City of Rockford | 425 East State Street | | Rockford | IL | 61104 | None | 2/5/04-3/31/07 | | | | $1,194.47 | $1,194.47 | $0.00 | Tax |
| City of Sterling Heights | 40555 UTICA ROAD | PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | None | 2003-2006 | | | | $4,626.65 | $4,626.65 | $0.00 | Tax |
| City of Sterling Heights   Winter | 40555 UTICA ROAD | PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | None | 2003-2006 | | | | $212.05 | $212.05 | $0.00 | Tax |
| City of Sterling Heights  Summer | 40555 UTICA ROAD | PO BOX 8009 | STERLING HEIGHTS | MI | 48311-8009 | None | 2003-2006 | | | | $30,468.96 | $30,468.96 | $0.00 | Tax |
| City of Toledo | Toledo Division of Taxation | 1 Government Ctr. Ste. 2070 | Toledo | OH | 43604-2280 | None | 2/5/04-9/30/07 | | | | $593.73 | $593.73 | $0.00 | Tax |
| Clark Co | | | CLARKSVILLE | IN | | None | 2/5/04-9/30/07 | | | | $5,723.10 | $5,723.10 | $0.00 | Tax |
| Clark Co | | | CLARKSVILLE | IN | | None | 2003-2006 | | | | $33,732.44 | $33,732.44 | $0.00 | Tax |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CO Dept of Revenue | | | Denver | CO | 80261-0008 | Avado Brands, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept of Revenue | | | Denver | CO | 80261-0008 | Don Pablo's Holding Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept of Revenue | | | Denver | CO | 80261-0008 | Don Pablo's Limited Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept of Revenue | | | Denver | CO | 80261-0008 | Hops Grill and Bar, Inc | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept of Revenue | | | Denver | CO | 80261-0008 | Hops of Southwest Florida, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Co. of Loudoun | P. O. Box 347 | | LEESBURG | VA | 20178-0347 | None | 2003-2006 | | | | $1,591.82 | $1,591.82 | $0.00 | Tax |
| Co. of Loudoun | P. O. BOX 347 | | LEESBURG | VA | 20178-0347 | None | 2003-2006 | | | | $10,103.23 | $10,103.23 | $0.00 | Tax |
| Cobb Co | 185 WASHINGTON AVE | | MARIETTA | GA | 30090-9660 | None | 2003-2006 | | | | $3,205.14 | $3,205.14 | $0.00 | Tax |
| Cobb County Business License | Liquor Tax | 191 Lawrence Street | Marietta | GA | 30060-1692 | None | 2/5/04-8/31/07 | | | | $889.54 | $889.54 | $0.00 | Tax |
| Columbus City Treasurer | Employee Withholding | P.O. Box 182489 | Columbus | OH | 43218-2489 | None | 2/5/04-8/31/07 | | | | $7,377.65 | $7,377.65 | $0.00 | Tax |
| Commissioner of Revenue Office | P. O. Box 15285 | | Chesapeake | VA | 23328-5285 | None | 2/5/04-8/31/07 | | | | $7,048.76 | $7,048.76 | $0.00 | Tax |
| Commonwealth of Kentucky | P.O. Box 2003 | | Frankfort | KY | 40602-2003 | None | 2/5/04-8/31/07 | | | | $2,176.63 | $2,176.63 | $0.00 | Tax |
| Commonwealth of PA | P.O. Box 68572 | | Harrisburg | PA | 17106-8572 | None | 2/5/04-8/31/07 | | | | $19,887.38 | $19,887.38 | $0.00 | Tax |
| Commonwealth of Pennsylvania | Departmnet of Revenue | P. O. Box 280908 | Harrisburg | PA | 17128-0908 | None | 2/5/04-8/31/07 | | | | $50,530.69 | $50,530.69 | $0.00 | Tax |
| Comptroller of Maryland | Room 409 | | Baltimore | MD | 21201 | | Assessed December 27, 2004 | | | X | $110,978.59 | $110,978.59 | $4,743.19 | Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $8,535.66 | $8,535.66 | $0.00 | Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Copley/Akron | JEDD's | P.O. Box 80538 | Akron | OH | 44308 | None | 2/5/04-9/30/07 | | | | $3,037.56 | $3,037.56 | $0.00 | Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Cuyahoga Co | COUNTY ADMIN. BLDG. | 1219 ONTARIO | CLEVELAND | OH | 44113- | None | 2003-2006 | | | | $1,980.30 | $1,980.30 | $0.00 | Tax |
| Cuyahoga Co | COUNTY ADMIN. BLDG. | 1219 ONTARIO | CLEVELAND | OH | 44113- | None | 2003-2006 | | | | $34,709.72 | $34,709.72 | $0.00 | Tax |
| Dakota Co. | 1550 HIGHWAY 58 WEST | | HASTINGS | MN | 55033-2392 | None | 2003-2006 | | | | $59,035.22 | $59,035.22 | $0.00 | Tax |
| DE Division of Revenue | PO Box 8751 | | Wilmington | DE | 19899-8751 | None | 2003-2006 | | | | $0.00 | | | Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| DE Secretary of State | Division of Corporations | PO Box 11728 | Newark | NJ | 07101-4728 | None | 2003-2006 | | | | $80.00 | $80.00 | $0.00 | Tax |
| DE Unemployment Compensation Fund | P.O. Box 41785 | | Philadelphia | PA | 19101-1785 | None | 2/5/04-9/30/07 | | | | $456.55 | $456.55 | $0.00 | Tax |
| Delaware Dept of Revenue | P. O. Box 8750 | | Wilmington | DE | 19899-8750 | None | 2/5/04-3/31/07 | | | | $857.00 | $857.00 | $0.00 | Tax |
| Dept of Revenue | 200 Fair Oaks Lane | | Frankfort | KY | 40620 | None | 2/5/04-3/31/07 | | | | $22,611.62 | $22,611.62 | $0.00 | Tax |
| Deptford Township | 1011 COOPER STREET | | DEPTFORD | NJ | 08096 | None | 2003-2006 | | | | $94,302.84 | $94,302.84 | $0.00 | Tax |
| Dickson Boro Tax | 801 BOULEVARD AVE | | DICKSON CITY | PA | 18519 | None | 2003-2006 | | | | $4,031.06 | $4,031.06 | $0.00 | Tax |
| Duval Co. | 107 COURT HOUSE | P. O. BOX 52658 | JACKSONVILLE | FL | 32202-2987 | None | 2003-2006 | | | | $4,701.41 | $4,701.41 | $0.00 | Tax |
| Easton Area Schl Dist | 3 WELLER PLACE | P. O. BOX 3039 | PALMER | PA | 18043-3039 | None | 2003-2006 | | | | $15,107.85 | $15,107.85 | $0.00 | Tax |
| Employment Security Commission of NC | P.O. Box 26504 | | Raleigh | NC | 27611-6504 | None | 2/5/04-9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Erie Co. | 95 FRANKLIN | | HAMBURG | NY | 14075- | None | 2003-2006 | | | | $16,130.40 | $16,130.40 | $0.00 | Tax |
| Fair Lakes Ctr | | | | | | None | 2003-2006 | | | | $25,094.87 | $25,094.87 | $0.00 | Tax |
| Fairfax Co + Computer | DEPARTMENT OF TAX ADMINISTRATION | P. O. BOX 10201 | FAIRFAX | VA | 22035-0201 | None | 2003-2006 | | | | $7,603.79 | $7,603.79 | $0.00 | Tax |
| Fayette County Public Schools | Tax Collection Office | P. O. Box 14529 | Lexington | KY | 40512-4529 | None | 2/5/04-9/30/07 | | | | $801.32 | $801.32 | $0.00 | Tax |
| FL Department of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| FL Dept. of Revenue | 5050 W. Tennessee St. | | Tallahassee | FL | 32399-0180 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Florida Dept of Revenue | 5050 Tennessee Street | | Tallahassee | FL | | None | 2/5/04-3/31/07 | | | | $122,420.93 | $122,420.93 | $0.00 | Tax |
| Franklin Co | 373 SOUTH HIGH STREET | 17TH FLOOR | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $2,812.26 | $2,812.26 | $0.00 | Tax |
| Franklin Co | 373 SOUTH HIGH STREET | 17TH FLOOR | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $37,496.92 | $37,496.92 | $0.00 | Tax |
| Franklin Co | 373 SOUTH HIGH STREET | 17TH FLOOR | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $52,153.48 | $52,153.48 | $0.00 | Tax |
| Franklin Co | 373 SOUTH HIGH STREET | 17TH FLOOR | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $50,895.80 | $50,895.80 | $0.00 | Tax |
| Franklin Co/Clinton Township | 373 SOUTH HIGH STREET | 17TH FLOOR | COLUMBUS | OH | 43215-6306 | None | 2003-2006 | | | | $3,236.55 | $3,236.55 | $0.00 | Tax |
| GA Dept. of Labor | P.O. Box 740234 | | Atlanta | | 30374-0234 | None | 2/5/04-9/30/07 | | | | $28.96 | $28.96 | $0.00 | Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $882.98 | $882.98 | $0.00 | Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Gateway School Dist. | ROOM 108 COURTHOUSE | | PITTSBURGH | PA | 15219-2497 | None | 2003-2006 | | | | $15,843.29 | $15,843.29 | $0.00 | Tax |
| Georgia | P. O. Box 105296 | | Atlanta | GA | 30348-5296 | None | 2/5/04-8/31/07 | | | | $9,574.90 | $9,574.90 | $0.00 | Tax |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Greene Co | TREASURER | P. O. BOX 427 | XENIA | OH | 45385 | None | 2003-2006 | | | | $38,394.52 | $38,394.52 | $0.00 | Tax |
| Greene Co | TREASURER | P. O. BOX 427 | XENIA | OH | 45385 | None | 2003-2006 | | | | $2,266.65 | $2,266.65 | $0.00 | Tax |
| Greene Co | TREASURER | P. O. BOX 427 | XENIA | OH | 45385 | None | 2003-2006 | | | | $6,864.79 | $6,864.79 | $0.00 | Tax |
| Greenville Co | P.O. BOX 368 | | GREENVILLE | SC | 29602 | None | 2003-2006 | | | | $3,831.32 | $3,831.32 | $0.00 | Tax |
| Greenville Co | P.O. BOX 368 | | GREENVILLE | SC | 29602 | None | 2003-2006 | | | | $32,074.36 | $32,074.36 | $0.00 | Tax |
| Hamilton Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $1,929.49 | $1,929.49 | $0.00 | Tax |
| Hamilton Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $1,857.00 | $1,857.00 | $0.00 | Tax |
| Hamilton Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $3,229.06 | $3,229.06 | $0.00 | Tax |
| Hamilton Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $26,210.56 | $26,210.56 | $0.00 | Tax |
| Hamilton Co LAND | TREASURER'S OFFICE | P. O. BOX 5320 | | | | None | 2003-2006 | | | | $14,987.10 | $14,987.10 | $0.00 | Tax |
| Hamilton Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $2,817.82 | $2,817.82 | $0.00 | Tax |
| Hennepin Co | HENNEPIN CO. GOVT. CENTER | DEPT. PROP. TAX & PUBLIC REC. | MINNEAPOLIS | MN | 55487-0063 | None | 2003-2006 | | | | $73,872.38 | $73,872.38 | $0.00 | Tax |
| Hennepin Co | HENNEPIN CO. GOVT. CENTER | DEPT. PROP. TAX & PUBLIC REC. | MINNEAPOLIS | MN | 55487-0063 | None | 2003-2006 | | | | $2,326.26 | $2,326.26 | $0.00 | Tax |
| Hillsborough Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $25,618.23 | $25,618.23 | $0.00 | Tax |
| Hillsborough Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $5,427.31 | $5,427.31 | $0.00 | Tax |
| Hillsborough Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $35,282.54 | $35,282.54 | $0.00 | Tax |
| Hillsborough Co | TREASURER'S OFFICE | P. O. BOX 5320 | CINCINNATI | OH | 45201-5320 | None | 2003-2006 | | | | $3,504.66 | $3,504.66 | $0.00 | Tax |
| Howard Co | PROPERTY TAX DIVISION | 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | 21043 | None | 2003-2006 | | | | $29,652.15 | $29,652.15 | $0.00 | Tax |
| Howard Co | PROPERTY TAX DIVISION | 3430 COURTHOUSE DRIVE | ELLICOTT CITY | MD | 21043 | None | 2003-2006 | | | | $29,647.36 | $29,647.36 | $0.00 | Tax |
| IA Department of Revenue | | | | | 0 | None | 2003-2006 | | | | $5,987.30 | $5,987.30 | $0.00 | Tax |
| IL Dept of Revenue | PO Box 109045 | | Springfield | IL | 62794-9045 | Avado Brands, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept of Revenue | PO Box 109045 | | Springfield | IL | 62794-9045 | Don Pablo's Holding Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept of Revenue | PO Box 109045 | | Springfield | IL | 62794-9045 | Don Pablo's Limited Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept of Revenue | PO Box 109045 | | Springfield | IL | 62794-9045 | Hops Alexandria, Inc | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept of Revenue | PO Box 109045 | | Springfield | IL | 62794-9045 | Hops Grill and Bar, Inc | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept of Revenue | PO Box 109045 | | Springfield | IL | 62794-9045 | Hops NEF, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept of Revenue | PO Box 109045 | | Springfield | IL | 62794-9045 | Hops of Southwest Florida, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Employment Security | P.O. Box 19299 | | Springfield | IL | 62794-9299 | None | 2/5/04-9/30/07 | | | | $2,252.02 | $2,252.02 | $0.00 | Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Avado Brands, Inc | 2/5/04 - 9/30/07 | | | | $780.45 | $780.45 | $0.00 | Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Illinois | | | | | | None | 2/5/04-8/31/07 | | | | $9,681.56 | $9,681.56 | $0.00 | Tax |
| IN  Allen (County) | c/o IN Dept. of Revenue | P.O. Box 6108 | Indianapolis | IN | 46206-6108 | None | 2/5/04-9/30/07 | | | | $1,148.37 | $1,148.37 | $0.00 | Tax |
| IN  Clarksville | c/o IN Dept. of Revenue | P.O. Box 6108 | Indianapolis | IN | 46206-6108 | None | 2/5/04-9/30/07 | | | | $1,860.34 | $1,860.34 | $0.00 | Tax |
| IN  Marion | c/o IN Dept. of Revenue | P.O. Box 6108 | Indianapolis | IN | 46206-6108 | None | 2/5/04-9/30/07 | | | | $1,256.95 | $1,256.95 | $0.00 | Tax |
| IN  Marion (COIT) | c/o IN Dept. of Revenue | P.O. Box 6108 | Indianapolis | IN | 46206-6108 | None | 2/5/04-9/30/07 | | | | $3,618.29 | $3,618.29 | $0.00 | Tax |
| IN  St. Joseph | c/o IN Dept. of Revenue | P.O. Box 6108 | Indianapolis | IN | 46206-6108 | None | 2/5/04-9/30/07 | | | | $961.54 | $961.54 | $0.00 | Tax |
| IN  Tippecanoe | c/o IN Dept. of Revenue | P.O. Box 6108 | Indianapolis | IN | 46206-6108 | None | 2/5/04-9/30/07 | | | | $2,158.18 | $2,158.18 | $0.00 | Tax |
| IN  Westfield | c/o IN Dept. of Revenue | P.O. Box 6108 | Indianapolis | IN | 46206-6108 | None | 2/5/04-9/30/07 | | | | $68.15 | $68.15 | $0.00 | Tax |
| IN Department of Revenue | PO Box 7226 | | Indianapolis | IN | 46207-7226 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Avado Brands, Inc | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| IN Dept. of Workforce Development | P.O. Box 6285 | | Indianapolis | IN | 46206-6285 | None | 2/5/04-9/30/07 | | | | $10,167.99 | $10,167.99 | $0.00 | Tax |
| Indiana Dept of Revenue | (Food & Bev/Sales & Use) | P. O. Box 7229 | Indianapolis | IN | 46207-7229 | None | 2/5/04-8/31/07 | | | | $15,785.95 | $15,785.95 | $0.00 | Tax |
| Indiana Dept of Revenue | P. O. Box 7229 | | Indianapolis | IN | 46207-7229 | None | 2/5/04-8/31/07 | | | | $84,642.02 | $84,642.02 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Avado Brands, Inc | 2003-2006 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Don Pablo's Holding Corp | 2003-2006 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops Alexandria, Inc. | 2006 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc | 2003-2006 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops NEF, Inc. | 2006 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $78,120.29 | $78,120.29 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $670,098.11 | $670,098.11 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops Grill & Bar, Inc | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | | | Ogden | UT | 84201 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Internal Revenue Service | c/o US Dept. of Justice | 717 N. Harwood, Ste. 400 | Dallas | TX | 75201 | Avado Brands, Inc., et al. | 3/26/2001 | X | $913,959.45 | $913,959.45 | $0.00 | Tax |
| Jeffersontown | 10416 Watterson Trail | | Jeffersontown | KY | 40294 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Kent Co | P. O. BOX 8848 | | KENTWOOD | MI | 49518-8848 | None | 2003-2006 | | | | $13,570.13 | $13,570.13 | $0.00 | Tax |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Knox Co | P. O. BOX 70 | | KNOXVILLE | TN | 37901-0070 | None | 2003-2006 | | | | $934.96 | $934.96 | $0.00 | Tax |
| KY  Lexington/Fayette County | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY (Fayette Cnty Bd of Educ) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $2,429.85 | $2,429.85 | $0.00 | Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Lackawanna Co | 200 ADAMS AVENUE | 1ST FLOOR | SCRANTON | PA | 18503 | None | 2003-2006 | | | | $26,453.86 | $26,453.86 | $0.00 | Tax |
| Lake Co | 105 MAIN STREET | | PAINESVILLE | OH | 44077 | None | 2003-2006 | | | | $1,355.66 | $1,355.66 | $0.00 | Tax |
| Lake Co | 105 MAIN STREET | | PAINESVILLE | OH | 44077 | None | 2003-2006 | | | | $26,241.72 | $26,241.72 | $0.00 | Tax |
| Lake Co. | 105 MAIN STREET | | PAINESVILLE | OH | 44077 | None | 2003-2006 | | | | $3,345.72 | $3,345.72 | $0.00 | Tax |
| Lake Co. | 105 MAIN STREET | | PAINESVILLE | OH | 44077 | None | 2003-2006 | | | | $3,398.38 | $3,398.38 | $0.00 | Tax |
| Lake Co. | 105 MAIN STREET | | PAINESVILLE | OH | 44077 | None | 2003-2006 | | | | $11,427.99 | $11,427.99 | $0.00 | Tax |
| Lake Co. | 105 MAIN STREET | | PAINESVILLE | OH | 44077 | None | 2003-2006 | | | | $11,619.39 | $11,619.39 | $0.00 | Tax |
| Lancaster Schl Dist | 21 CENTRAL AVE | | LANCASTER | NY | 14086 | None | 2003-2006 | | | | $19,770.86 | $19,770.86 | $0.00 | Tax |
| Laurel Lakes Assoc | | | | | | None | 2003-2006 | | | | $34,250.99 | $34,250.99 | $0.00 | Tax |
| Lehigh Co | FISCAL OFFICE - ROOM 119RER'S OFFICE | 17 SOUTH SEVENTH STREET | ALLENTOWN | PA | 18101-2400 | None | 2003-2006 | | | | $5,194.70 | $5,194.70 | $0.00 | Tax |
| Lehigh Co SCHOOL ONLY | FISCAL OFFICE - ROOM 119RER'S OFFICE | 17 SOUTH SEVENTH STREET | ALLENTOWN | PA | 18101-2400 | None | 2003-2006 | | | | $19,537.14 | $19,537.14 | $0.00 | Tax |
| Lexington/Fayette | P.O. Box 13057 | | Lexington | KY | 40512-3057 | None | 2/5/04-9/30/07 | | | | $3,330.56 | $3,330.56 | $0.00 | Tax |
| Louisville/Jefferson County | P.O. Box 37740 | | Louisville | KY | 40233-7740 | None | 2/5/04-9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Lucas Co | ONE GOVERNMENT CENTER | SUITE 670 | TOLEDO | OH | 43604 | None | 2003-2006 | | | | $3,028.54 | $3,028.54 | $0.00 | Tax |
| Lucas Co | ONE GOVERNMENT CENTER | SUITE 670 | TOLEDO | OH | 43604 | None | 2003-2006 | | | | $18,771.98 | $18,771.98 | $0.00 | Tax |
| Lucas Co | ONE GOVERNMENT CENTER | SUITE 670 | TOLEDO | OH | 43604 | None | 2003-2006 | | | | $2,090.52 | $2,090.52 | $0.00 | Tax |
| Macomb Schl Dist  Summer | | | | | | None | 2003-2006 | | | | $4,323.59 | $4,323.59 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $18,258.47 | $18,258.47 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $5,238.79 | $5,238.79 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $6,286.88 | $6,286.88 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $17,721.43 | $17,721.43 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $5,412.68 | $5,412.68 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $5,006.83 | $5,006.83 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $13,282.08 | $13,282.08 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $4,609.08 | $4,609.08 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $2,245.18 | $2,245.18 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $3,392.20 | $3,392.20 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $24,069.35 | $24,069.35 | $0.00 | Tax |
| Marion County Treasurer | P. O. BOX 6145 | | INDIANAPOLIS | IN | 46206-6145 | None | 2003-2006 | | | | $17,869.68 | $17,869.68 | $0.00 | Tax |
| Mary R. Hart | 6156 Griffinsburg Road | | Boston | VA | 22713 | None | 07/25/07 | | | | $5,851.87 | $4,650.00 | $1,201.87 | Tax |
| MD Comptroller | Revenue Administration Division | | Annapolis | MD | 21411-0001 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MD Unemployment Insurance Fund | P.O. Box 17291 | | Baltimore | MD | 21297-0365 | None | 2/5/04-9/30/07 | | | | $2,853.69 | $2,853.69 | $0.00 | Tax |
| MI (Battle Creek) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI (Flint) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI (Saginaw) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Department of Treasury | PO Box 77889 | | Detroit | MI | 48277-0889 | None | 2003-2006 | | | | $18,772.00 | $18,772.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MI Dept. of Treasury | | | Lansing | MI | 48930 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Michigan Dept of Treasury | P. O. Box 30199 | | Lansing | MI | 48909-7699 | None | 2/5/04-8/31/07 | | | | $57,017.78 | $57,017.78 | $0.00 | Tax |
| Michigan Unemployment Agency | P.O. Box 33598 | | Detroit | MI | 48232-5598 | None | 2/5/04-9/30/07 | | | | $14,259.29 | $14,259.29 | $0.00 | Tax |
| Minnesota Dept of Revenue | 5270 W 84th Street | Suite 400 | Bloomington | MN | 55437 | None | 2/5/04-8/31/07 | | | | $89,648.63 | $89,648.63 | $0.00 | Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Economic Development | 1st National Bank Building | 332 Minnesota Street Ste. E200 | St. Paul | MN | 55101-1351 | None | 2/5/04-9/30/07 | | | | $16,042.00 | $16,042.00 | $0.00 | Tax |
| MN Dept. of Economic Security | 390 N. Robert  St | | St. Paul | MN | 55101-1897 | None | 2/5/04-9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $9,592.01 | $9,592.01 | $0.00 | Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.04 | $0.00 | $0.00 | Tax |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monroe Co Combined Town & County | | | | | | None | 2003-2006 | | | | $14,607.99 | $14,607.99 | $0.00 | Tax |
| Monroeville | TAX COLLECTOR | 2700 MONROEVILLE BLVD. | MONROEVILLE | PA | 15146 | None | 2003-2006 | | | | $1,795.74 | $1,795.74 | $0.00 | Tax |
| Montgomery Co | 451 WEST THIRD STREET | | DAYTON | OH | 45422-0475 | None | 2003-2006 | | | | $1,937.58 | $1,937.58 | $0.00 | Tax |
| Montgomery Co | 451 WEST THIRD STREET | | DAYTON | OH | 45422-0475 | None | 2003-2006 | | | | $28,309.28 | $28,309.28 | $0.00 | Tax |
| Morris Mgmt | | | | | | None | 2003-2006 | | | | $18,036.90 | $18,036.90 | $0.00 | Tax |
| Municipality of Monroeville | EMS Tax | 2700 Monroeville Blvd | Monroeville | PA | 15146-2388 | None | 2/5/04-9/30/07 | | | | $645.57 | $645.57 | $0.00 | Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $1,077.00 | $1,077.00 | $0.00 | Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NC Dept. of Revenue | P.O. Box 632 | | Raleigh | NC | 27640-0605 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Neshaminy Schl Dist | | | DOYLESTOWN | PA | 18901 | None | 2003-2006 | | | | $44,010.54 | $44,010.54 | $0.00 | Tax |
| New Jersey Sales Tax | P. O. Box 999 | | Trenton | NJ | 08646-0999 | None | 2/5/04-8/31/07 | | | | $32,164.66 | $32,164.66 | $0.00 | Tax |
| New York State Sales Tax | P. O. Box 1208 | | New York | NY | 10116-1208 | None | 2/5/04-8/31/07 | | | | $17,617.65 | $17,617.65 | $0.00 | Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Gross Income Tax | P.O. Box 0252 | | Trenton | NJ | 08646-0252 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NJ Gross income Tax | P.O. Box 632 | | Trenton | NJ | 08646-0632 | None | 2/5/04-9/30/07 | | | | $11,852.25 | $11,852.25 | $0.00 | Tax |
| North Carolina | P. O. Box 25000 | | Raleigh | NC | | None | 2/5/04-8/31/07 | | | | $7,565.37 | $7,565.37 | $0.00 | Tax |
| North Fayette Township | 400 North Branch Road | | Oakdale | PA | 15071 | None | 2/5/04-9/30/07 | | | | $757.94 | $757.94 | $0.00 | Tax |
| North Hills/Ross School District | Tax Office | 135 Sixth Ave. | Pittsburgh | PA | 15229-1291 | None | 2/5/04-9/30/07 | X | X | | $0.00 | $0.00 | | Tax |
| Northampton county | TAX CLAIM BUREAU - GOVERNMENT CENTER | 669 WASHINGTON STREET | EASTON | PA | 18042-7464 | None | 2003-2006 | | | | $4,823.28 | $4,823.28 | $0.00 | Tax |
| NY Employment Taxes | P.O. Box 4120 | | Binghamton | NY | 13902-4120 | None | 2/5/04-9/30/07 | | | | $2,374.12 | $2,374.12 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $1,058.86 | $1,058.86 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH (Akron) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH (Brooklyn) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH (Norwood) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH (Springdale) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH (Willoughby/CCA return) | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Avado Brands, Inc. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Don Pablo's Holding Corp. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Don Pablo's Limited Inc. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Hops Alexandria, Inc. | | 2006 | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Hops Grill & Bar, Inc. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | Hops NEF, Inc. | | 2006 | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 | None (see Sch B18 for rfnd rcvbl) | 2003-2004 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Job & Family Services | P.O. Box 182413 | | Columbus | OH | 43218-2413 | None | 2/5/04-9/30/07 | | | | $9,405.52 | $9,405.52 | $0.00 | Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $9,550.94 | $9,550.94 | $0.00 | Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Ohio Attorney General's Office | 150 E. Gay St. | 21st Floor | Columbus | OH | 43215 | | Assessed June 11, 2005 | | | X | $70,629.91 | $67,734.94 | $2,894.97 | Tax |
| Ohio Dept of Revenue | P. O. Box 2678 | | Columbus | OH | 43216 | None | 2/5/04-9/30/07 | | | | $128,512.61 | $128,512.61 | $0.00 | Tax |
| Ohio Dept of Revenue | | | | | | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| OK Tax Commission | P.O. Box 52004 | | Oklahoma City | OK | 73152-2004 | None | 2/5/04-9/30/07 | | | | $744.15 | $744.15 | $0.00 | Tax |
| OK Tax Commission | Franchise Tax | PO Box 26930 | Oklahoma City | OK | 73126-0930 | None | 2003-2006 | | | | $146.25 | $146.25 | $0.00 | Tax |
| Oklahoma Co. | COUNTY ADMINISTRATION BLDG. | 500 SOUTH DENVER | TULSA | OK | 74103-3899 | None | 2003-2006 | | | | $2,261.65 | $2,261.65 | $0.00 | Tax |
| Oklahoma Co. | COUNTY ADMINISTRATION BLDG. | 500 SOUTH DENVER | TULSA | OK | 74103-3899 | None | 2003-2006 | | | | $11,378.32 | $11,378.32 | $0.00 | Tax |
| Oklahoma Tax Comission | P. O. Box 26850 | | Oklahoma City | OK | 73126-0850 | None | 2/5/04-8/31/07 | | | | $8,088.75 | $8,088.75 | $0.00 | Tax |
| Orange Co | 100 EAST PINE STREET | 3RD FLOOR | ORLANDO | FL | 32801- | None | 2003-2006 | | | | $4,160.73 | $4,160.73 | $0.00 | Tax |
| Orange Co | 100 EAST PINE STREET | 3RD FLOOR | ORLANDO | FL | 32801- | None | 2003-2006 | | | | $31,936.64 | $31,936.64 | $0.00 | Tax |
| Orange Co | 100 EAST PINE STREET | 3RD FLOOR | ORLANDO | FL | 32801- | None | 2003-2006 | | | | $31,914.10 | $31,914.10 | $0.00 | Tax |
| Orange Co | 100 EAST PINE STREET | 3RD FLOOR | ORLANDO | FL | 32801- | None | 2003-2006 | | | | $3,051.10 | $3,051.10 | $0.00 | Tax |
| Orange Co | 100 EAST PINE STREET | 3RD FLOOR | ORLANDO | FL | 32801- | None | 2003-2006 | | | | $4,559.90 | $4,559.90 | $0.00 | Tax |
| PA Department of Revenue | PO Box 280420 | | Harrisburg | PA | 17128-0420 | None | 2003-2006 | | | | $85.00 | $85.00 | $0.00 | Tax |
| PA Dept. of Revenue | Dept. 280903 | | Hattrisburgh | PA | 17128-0903 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $6,081.37 | $6,081.37 | $0.00 | Tax |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Palmer Township | 3 WELLER PLACE | | PALMER | PA | 18043 | None | 2003-2006 | | | | $2,344.65 | $2,344.65 | $0.00 | Tax |
| Palmer Township | 3 Weller Place | P.O. Box 3039 | Palmer | PA | 18043-3039 | None | 2/5/04-9/30/07 | | | | $1,302.16 | $1,302.16 | $0.00 | Tax |
| Palmer Township OPT | 3 Weller Place | P.O. Box 3039 | Palmer | PA | 18043 | None | 2/5/04-9/30/07 | | | | $1,033.45 | $1,033.45 | $0.00 | Tax |
| Pinellas Co. | BOX 1729 | | CLEARWATER | FL | 33517- | None | 2003-2006 | | | | $3,092.54 | $3,092.54 | $0.00 | Tax |
| Pinellas Co. | BOX 1729 | | CLEARWATER | FL | 33517- | None | 2003-2006 | | | | $32,625.79 | $32,625.79 | $0.00 | Tax |
| Polk Co | 430 E. MAIN ST | | BARTOW | FL | 33831 | None | 2003-2006 | | | | $5,666.95 | $5,666.95 | $0.00 | Tax |
| Polk Co | 430 E. MAIN ST | | BARTOW | FL | 33831 | None | 2003-2006 | | | | $37,831.07 | $37,831.07 | $0.00 | Tax |
| Prince George's Co | TREASURY DIVISION | P.O. BOX 1700 | UPPER MARLBORO | MD | 20773-1700 | None | 2003-2006 | | | | $4,349.41 | $4,349.41 | $0.00 | Tax |
| Prince William Co | P.O. BOX 1912 | | PRINCE WILLIAM | VA | 22193-0912 | None | 2003-2006 | | | | $3,576.40 | $3,576.40 | $0.00 | Tax |
| Prince William Co | P.O. BOX 1912 | | PRINCE WILLIAM | VA | 22193-0912 | None | 2003-2006 | | | | $11,016.02 | $11,016.02 | $0.00 | Tax |
| Prince William Co | P.O. BOX 1912 | | PRINCE WILLIAM | VA | 22193-0912 | None | 2003-2006 | | | | $10,662.27 | $10,662.27 | $0.00 | Tax |
| Prince William Co | P.O. BOX 1912 | | PRINCE WILLIAM | VA | 22193-0912 | None | 2003-2006 | | | | $9,396.21 | $9,396.21 | $0.00 | Tax |
| Prince William Co | P.O. BOX 1912 | | PRINCE WILLIAM | VA | 22193-0912 | None | 2003-2006 | | | | $1,677.46 | $1,677.46 | $0.00 | Tax |
| Regional Income Tax Agency | P.O. Box 94983 | | Cleveland | OH | 44101-4983 | None | 2/5/04-9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | Tax |
| Rutherford Co | PUBLIC SQUARE | COURTHOUSE SUITE 102 | MURFREESBORO | TN | 37133 | None | 2003-2006 | | | | $1,049.00 | $1,049.00 | $0.00 | Tax |
| Rutherford Co | PUBLIC SQUARE | COURTHOUSE SUITE 102 | MURFREESBORO | TN | 37133 | None | 2003-2006 | | | | $16,032.64 | $16,032.64 | $0.00 | Tax |
| Saginaw Co. | P.O. BOX 6400 | | SAGINAW | MI | 48608-6400 | None | 2003-2006 | | | | $5,475.56 | $5,475.56 | $0.00 | Tax |
| Saginaw Township | P.O. BOX 6400 | | SAGINAW | MI | 48608-6400 | None | 2003-2006 | | | | $3,455.74 | $3,455.74 | $0.00 | Tax |
| Saginaw Township | P.O. BOX 6400 | | SAGINAW | MI | 48608-6400 | None | 2003-2006 | | | | $851.18 | $851.18 | $0.00 | Tax |
| Saginaw Township | P.O. BOX 6400 | | SAGINAW | MI | 48608-6400 | None | 2003-2006 | | | | $3,318.67 | $3,318.67 | $0.00 | Tax |
| Saginaw Township | P.O. BOX 6400 | | SAGINAW | MI | 48608-6400 | None | 2003-2006 | | | | $19,193.65 | $19,193.65 | $0.00 | Tax |
| Saginaw Township | P.O. BOX 6400 | | SAGINAW | MI | 48608-6400 | None | 2003-2006 | | | | $794.55 | $794.55 | $0.00 | Tax |
| Sarasota Co | | | | | | None | 2003-2006 | | | | $29,001.75 | $29,001.75 | $0.00 | Tax |
| Sarasota Co | | | | | | None | 2003-2006 | | | | $2,463.79 | $2,463.79 | $0.00 | Tax |
| SC Dept. of Revenue | License Office Audit | | Columbia | SC | 29214-0139 | None | 2/5/04-8/31/07 | | | | $450.79 | $450.79 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $738.75 | $738.75 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| SC Employment Security | P.O. Box 7103 | | Columbia | SC | 29202 | None | 2/5/04-9/30/07 | | | | $695.64 | $695.64 | $0.00 | Tax |
| Seminole Co. | P.O. DRAWER B | | SANFORD | FL | 32772-0630 | None | 2003-2006 | | | | $32,476.40 | $32,476.40 | $0.00 | Tax |
| Seminole Co. | P.O. DRAWER B | | SANFORD | FL | 32772-0630 | None | 2003-2006 | | | | $4,243.47 | $4,243.47 | $0.00 | Tax |
| Seminole Co. | P.O. DRAWER B | | SANFORD | FL | 32772-0630 | None | 2003-2006 | | | | $3,264.28 | $3,264.28 | $0.00 | Tax |
| Shelby Township | | | | | | None | 2003-2006 | | | | $5,081.76 | $5,081.76 | $0.00 | Tax |
| Shelby Township | | | | | | None | 2003-2006 | | | | $18,530.40 | $18,530.40 | $0.00 | Tax |
| Shelby Township | | | | | | None | 2003-2006 | | | | $13,325.04 | $13,325.04 | $0.00 | Tax |
| Siniawa School & Library | | | | | | None | 2003-2006 | | | | $12,532.18 | $12,532.18 | $0.00 | Tax |
| South Carolina | | | | Columbia | SC | 29214-0101 | None | 2/5/04-8/31/07 | | | | $6,578.00 | $6,578.00 | $0.00 | Tax |
| Springdale Tax Commission | 11700 Springfield Pk. | | Springdale | OH | 45246 | None | 2/5/04-9/30/07 | | | | $2,181.71 | $2,181.71 | $0.00 | Tax |
| St. Joseph Co | 227 WEST JEFFERSON BLVD. | | SOUTH BEND | IN | 46601-1830 | None | 2003-2006 | | | | $73,266.32 | $73,266.32 | $0.00 | Tax |
| St. Joseph Co | 227 WEST JEFFERSON BLVD. | | SOUTH BEND | IN | 46601-1830 | None | 2003-2006 | | | | $12,282.37 | $12,282.37 | $0.00 | Tax |
| Stark Co | | | | | | None | 2003-2006 | | | | $1,655.72 | $1,655.72 | $0.00 | Tax |
| Stark Commons | | | | | | None | 2003-2006 | | | | $7,916.97 | $7,916.97 | $0.00 | Tax |
| State of Maryland | Sales & Use Tax Division | 301 W Preston Street | Baltimore | MD | 21201-2383 | None | 2/5/04-8/31/07 | | | | $40,900.24 | $40,900.24 | $0.00 | Tax |
| Summit Co. | OHIO BUILDING | 175 S. MAIN STREET | AKRON | OH | 44308 | None | 2003-2006 | | | | $2,185.00 | $2,185.00 | $0.00 | Tax |
| Summit Co. | OHIO BUILDING | 175 S. MAIN STREET | AKRON | OH | 44308 | None | 2003-2006 | | | | $28,980.80 | $28,980.80 | $0.00 | Tax |
| Sweet Home Central School District | 95 FRANKLIN | | HAMBURG | NY | 14075 | None | 2003-2006 | | | | $17,333.82 | $17,333.82 | $0.00 | Tax |
| Tennessee Dept of Revenue | Andrew Jackson State Office Bldg | 500 Deadrick Street | Nashville | TN | 37242 | None | 2/5/04-8/31/07 | | | | $28,063.00 | $28,063.00 | $0.00 | Tax |
| Texas Comptroller of Public Accounts | P.O. Box 13528 | | Austin | TX | 78711-3528 | None | Assessed February 2, 2005 | X | | | $16,399.20 | $15,727.03 | $672.17 | Tax |
| Texas Workforce Commission | P.O.Box 149037 | | Austin | TX | 78714-9037 | None | 2/5/04-9/30/07 | X | | | $0.00 | $0.00 | $0.00 | Tax |
| The Township of Whitehall | OP Tax Department | 3221 Macarthur Road | Whitehall | PA | 18052-2994 | None | 2003-2006 | | | | $966.10 | $966.10 | $0.00 | Tax |
| Tippecanoe Co | | | | | | None | 2003-2006 | | | | $27,311.88 | $27,311.88 | $0.00 | Tax |
| Tippecanoe Co | | | | | | None | 2003-2006 | | | | $1,837.90 | $1,837.90 | $0.00 | Tax |
| Tippecanoe Co | | | | | | None | 2003-2006 | | | | $2,001.16 | $2,001.16 | $0.00 | Tax |
| TN Dept. of Labor & Workforce Development | 500 James Robertson Pkwy. 8th Floor | ATTN: Robin Betts | Nashville | TN | 37245-3505 | None | 2/5/04-9/30/07 | | | | $532.20 | $532.20 | $0.00 | Tax |
| Town of Amherst/County of Erie | | | | | | None | 2003-2006 | | | | $4,212.48 | $4,212.48 | $0.00 | Tax |
| Town of Henrietta School Tax | | | | | | None | 2003-2006 | | | | $20,741.16 | $20,741.16 | $0.00 | Tax |
| Tri County Commons | | | | | | None | 2003-2006 | | | | $30,077.72 | $30,077.72 | $0.00 | Tax |
| Tulsa Co. | COUNTY ADMINISTRATION BLDG. | 500 SOUTH DENVER | TULSA | OK | 74103-3899 | None | 2003-2006 | | | | $23,238.80 | $23,238.80 | $0.00 | Tax |
| Tulsa Co. | COUNTY ADMINISTRATION BLDG. | 500 SOUTH DENVER | TULSA | OK | 74103-3899 | None | 2003-2006 | | | | $2,717.52 | $2,717.52 | $0.00 | Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $6,298.63 | $6,298.63 | $0.00 | Tax |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops Grill & Bar, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | Tax |
| Virginia | Department of Taxation | P. O. Box 26626 | Richmond | VA | 23261-6626 | None | 2/5/04-8/31/07 | | | | $50,326.31 | $50,326.31 | $0.00 | Tax |
| Virginia Employment Commission | P.O. Box 1358 | | Richmond | VA | 23218 | None | 2/5/04-9/30/07 | | | | $1,246.94 | $1,246.94 | $0.00 | Tax |
| Washington Co | DEPT OF ASSESSMENT, TAXPAYER SERVICES & | 14949 62ND ST NORTH | STILLWATER | MN | 55082 | None | 2003-2006 | | | | $60,146.00 | $60,146.00 | $0.00 | Tax |
| Westridge Market | | | | | | None | 2003-2006 | | | | $58,194.10 | $58,194.10 | $0.00 | Tax |
| Whitehall Township | WHITEHALL TOWNSHIP TREASURER'S OFFICE | P O BOX  Y | WHITEHALL | PA | 18052-0310 | None | 2003-2006 | | | | $3,663.15 | $3,663.15 | $0.00 | Tax |
| Whitehall Township | 3221 Macarthur Rd. | | Whitehall | PA | 18052 | None | 2/5/04-9/30/07 | | | | $425.40 | $425.40 | $0.00 | Tax |
| Winnebago Co. | | | | | | None | 2003-2006 | | | | $46,402.60 | $46,402.60 | $0.00 | Tax |
| | | | | | | | | | | TOTAL: | $18,563,350.82 | $18,553,838.62 | $9,512.20 | |

Official Form 6F (10/06)

**In re: Don Pablo's Operating Corp.**                                      **Case No. 07-11280(MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $4,079,913.40 |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$4,079,913.40** |
| Total | **$4,079,913.40** |
| (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | |

In re: Don Pablo's Operating Corp.
**Case No. 07-11280**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A & R GRINDING | P.O. BOX 402 | | BATAVIA | OH | 45103 | Trade payable | | | | | $684.55 |
| A CLEAR VIEW | 5 BOTANY VIEW COURT | | ASHEVILLE | NC | 28805 | Trade payable | | | | | $80.00 |
| A LOT A CLEAN | PO BOX 105 | | SIDNEY | MI | 48885 | Trade payable | | | | | $45.00 |
| A NEW LOOK UPHOLSTERY | 404 NW 10TH AVENUE | | GAINESVILLE | FL | 32601 | Trade payable | | | | | $498.30 |
| A TOUCH OF CINNAMON | 113 BROOKWOOD DRIVE | | ALEXANDRIA | KY | 41001 | Trade payable | | | | | $1,040.00 |
| A.J. HORNE ELECTRIC CO, INC. | 1200 SOUTH BROADWAY SUITE #105 | | LEXINGTON | KY | 40504 | Trade payable | | | | | $494.80 |
| A-1 WINDOW CLEANING SERVICE | PO BOX 12888 | | FORT WAYNE | IN | 46866 | Trade payable | | | | | $85.00 |
| AALCO DISTRIBUTING COMPANY INC | 909 GRANT AVENUE | | FORT WAYNE | IN | 46803 | Trade payable | | | | | $117.75 |
| ABC INC. | 4315  FOX DRIVE | | WALTON | PA | 18088 | Trade payable | | | | | $210.00 |
| ABC SIGNS, INC. | 38 WEST McMICKEN AVE. | | CINCINNATI | OH | 45202 | Trade payable | | | | | $1,210.00 |
| ACE ICE COMPANY | 2900 5TH AVE. SOUTH | | MINNEAPOLIS | MN | 55408 | Trade payable | | | | | $103.00 |
| ACTION DOOR | 201 E. GRANGER ROAD | | BROOKLYN HTS. | OH | 44131 | Trade payable | | | | | $87.00 |
| AD WIZZ | PO BOX 309 | | TURLOCK | CA | 95381 | Trade payable | | | | | $7,751.59 |
| ADT SECURITY SERVICES 310 | CONSOLIDATED BILLING | PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | Trade payable | | | | | $42.80 |
| ADVANCED AWNING | 5095 PICKERINGTON RD | | CARROLL | OH | 43112 | Trade payable | | | | | $314.92 |
| ADVANCED POWER TECHNOLOGIES | 1500 NORTH POWERLINE RD. | | POMPANO BEACH | FL | 33069 | Trade payable | | | | | $10,147.35 |
| ADVANCED ROOFING SOLUTIONS | 14910 WOODRUFF ROAD | | WAYZATA | MN | 55391 | Trade payable | | | | | $355.00 |
| ADVANTAGE WATER COND.INC | 5348 VICTORY DR SUITE B | | INDIANAPOLIS | IN | 46203 | Trade payable | | | | | $507.20 |
| AEP -COLUMBUS SOUTHERN POWER (OH) | P.O BOX 24418 | | CANTON | OH | 44701-4418 | Trade payable | | | | | $7,051.40 |
| AFFIRMED MEDICAL CORPORATION | P.O BOX 20247 | | SARASOTA | FL | 34276 | Trade payable | | | | | $27.80 |
| AFFORDABLE LOCK & DOOR SERVICE | PO BOX 17538 | | COVINGTON | KY | 41017 | Trade payable | | | | | $337.43 |
| AFTER HOURS LOCK & KEY | 133 ASPEN AVENUE | | RICHMOND | KY | 40475 | Trade payable | | | | | $98.90 |
| Aguilar, Alisha | | | | MI | | 06/01/07 - Workers Comp | | X | X | X | $531.25 |
| Aguilar, Alisha | | | | MI | | 08/28/07 - Workers Comp | | X | X | X | $531.25 |
| Aguillera, Marc | | | | IN | | 08/12/07 - Workers Comp | | X | X | X | $2,300.00 |
| AJAX TURNER COMPANY | 1045 VISCO DRIVE | | NASHVILLE | TN | 37210 | Trade payable | | | | | $461.13 |
| AJ'S LAWN CARE | PO BOX 2664 | | WHITEHOUSE | OH | 43571 | Trade payable | | | | | $602.44 |
| AKRON BEACON JOURNAL | P.O. BOX 1820 | | AKRON | OH | 44309-1820 | Trade payable | | | | | $47.45 |
| AKRON CANTON COMMERCIAL EQUIP.SERVICE | 1169 W. WATERLOO ROAD | | AKRON | OH | 44314 | Trade payable | | | | | $147.00 |
| ALCORN BEVERAGE CO.,INC. | 7870 218TH STREET WEST | | LAKEVILLE | MN | 55044 | Trade payable | | | | | $4.00 |
| ALL PRO PLUMBING | PO BOX 811 | | ASHEVILLE | NC | 28802 | Trade payable | | | | | $91.50 |
| ALL STAR SAFETY | 222 HAYFIELD DRIVE | | CANTON | NC | 28716 | Trade payable | | | | | $37.20 |
| ALL STATES LIGHTING INC. | 3780 SILVER STAR ROAD | | ORLANDO | FL | 32808 | Trade payable | | | | | $1,859.20 |
| ALLEN ANDERSON, INC. | 4118-83RD AVENUE N. | | BROOKLYN | MN | 55443 | Trade payable | | | | | $480.62 |
| ALLENTOWN BEVERAGE CO. INC. | 1249 N QUEBEC STREET | | ALLENTOWN | PA | 18103 | Trade payable | | | | | $70.49 |
| ALLIED BEVERAGE GROUP | 901 PLEASANT VALLEY AVE | | MT LAUREL | NJ | 8054 | Trade payable | | | | | $949.10 |
| ALLIED COMPANIES INT'L,LLC | 3013 BANK STREET | | CHARLOTTE | NC | 28203-5403 | Trade payable | | | | | $159.73 |
| ALLIED GLASS & MIRROR CO, INC. | 2036 READING ROAD | | CINCINNATI | OH | 45202 | Trade payable | | | | | $699.42 |
| Almony, Buddy | | | | FL | | 08/31/07 - Workers Comp | | X | X | X | $625.00 |
| ALPINE CARPET CLEANING | 18614 TROTT BROOK PKWY | | ELK RIVER | MN | 55330 | Trade payable | | | | | $191.70 |
| ALTEMP MECHANICAL INC. | 925 OSPREY BLVD. | | BAY PORT | MN | 55003 | Trade payable | | | | | $20,108.15 |
| ALTERNATIVE PLUMBING | 6205 N SUMMIT STREET | | TOLEDO | OH | 43611 | Trade payable | | | | | $395.00 |
| ALTOONA CITY AUTHORITY | 3172 ROUTE 764 | | DUNCANVILLE | PA | 16635-7800 | Trade payable | | | | | $215.00 |
| ALTOONA CITY AUTHORITY | 3172 ROUTE 764 | | DUNCANVILLE | PA | 16635-7800 | Trade payable | | | | | $594.59 |
| ALTOONA NEON & SIGN SERV. | 809 S. 10TH STREET | | ALTOONA | PA | 16602 | Trade payable | | | | | $435.13 |
| AMBER ELECTRIC INC. | 3040 MERCY DRIVE | | ORLANDO | FL | 32808 | Trade payable | | | | | $1,879.00 |
| AMERICAN B.D. COMPANY | 447 OAKSHADE ROAD | | SHAMONG | NJ | 8088 | Trade payable | | | | | $192.00 |
| AMERICAN MECHANICAL GROUP, INC. | 5729 WESTBOURNE AVE. | | COLUMBUS | OH | 43213 | Trade payable | | | | | $8,663.04 |
| AMERICAN PATRIOT PLUMBING | PO BOX 146 | | MOGADORE | OH | 44260 | Trade payable | | | | | $450.00 |
| ANDERSON MANAGEMENT CO. | 3805 EDWARDS ROAD SUITE 700 | | CINCINNATI | OH | 45209 | Trade payable | | | | | $321.31 |
| ANDERSON MECHANICAL, INC. | 112 EAST MAULDIN STREET | | ANDERSON | SC | 29621 | Trade payable | | | | | $2,364.64 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ANHEUSER-BUSCH SALES - OH | 1611 MARIETTA SE | | CANTON | OH | 44707 | Trade payable | | | | | $75.74 |
| ANHEUSER-BUSCH SALES TULSA | 2929 NORTH FLORENCE | | TULSA | OK | 74110 | Trade payable | | | | | $19.50 |
| ANTHONY'S CUSTOM RESTYLING, INC. | 901 E. 93RD AVENUE | | TAMPA | FL | 33612 | Trade payable | | | | | $205.00 |
| AQUA OHIO, INC | PO BOX 269 | | STRUTHERS | OH | 44471 | Trade payable | | | | | $679.65 |
| AQUA SYSTEMS | 7785 EAST US HIGHWAY 36 | | AVON | IN | 46123 | Trade payable | | | | | $207.52 |
| ARANAR SUPPLY & SERVICE CO. | 12136 IVYWOOD STREET NW | | COON RAPIDS | MN | 55443 | Trade payable | | | | | $1,143.96 |
| ARCHER PLUMBING CO. | 1003 KIELEY PLACE | | CINCINNATI | OH | 45217 | Trade payable | | | | | $5,671.80 |
| AREA MECHANICAL INC | 821 1st AVENUE | | ROCKFORD | IL | 61104 | Trade payable | | | | | $393.28 |
| ART PLUMBING COMPANY, INC. | 1847 SOUTH COBB | | SMYRNA | GA | 30082 | Trade payable | | | | | $1,066.07 |
| ARTESIAN WATER COMPANY, INC. | PO BOX 15004 | | WILMINGTON | DE | 19850-5004 | Trade payable | | | | | $1,342.75 |
| ARTS RENTAL EQUIPMENT & SUPPLY | 215 EAST SIXTH STREET | | NEWPORT | KY | 41071 | Trade payable | | | | | $227.90 |
| ASA FAMILY PARTNERSHIP II, LLP | 115 SOLANA ROAD, STE.D | | PONTE VEDRA BEACH | FL | 32082 | Trade payable | | | | | $52,420.50 |
| ASHBERRY WATER CONDITIONING | 2405 4TH AVE EAST | | TAMPA | FL | 33605 | Trade payable | | | | | $1,101.46 |
| ASHEVILLE ABC BOARD | 1 CHERRY ST. N | | ASHEVILLE | NC | 28801 | Trade payable | | | | | $496.10 |
| Ashwell, Robert | | | | KY | | 08/19/07 - Workers Comp | | X | X | X | $3,471.00 |
| ASSOCIATED DISTRIBUTORS, INC. | 401 WOODLAKE DRIVE | | CHESAPEAKE | VA | 23320 | Trade payable | | | | | $105.00 |
| AT & T | P.O. BOX 105262 | | ATLANTA | GA | 30348-5262 | Trade payable | | | | | $229.80 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | | $324.95 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | | $4,741.89 |
| ATLANTA BEVERAGE COMPANY | 1250 ATLANTA IND DRIVE | | ATLANTA | GA | 30336 | Trade payable | | | | | $247.00 |
| ATLANTA JOURNAL & CONSTITUTION | THE ATLANTA CONSITTUTION | P.O. BOX 105126 | ATLANTA, | GA | 30348-5126 | Trade payable | | | | | $112.85 |
| ATLANTIC FIRE EQUIPMENT CO. INC. | 112 HARROGATE ROAD | | WYNNEWOOD | PA | 19096 | Trade payable | | | | | $314.82 |
| ATLAS RESTAURANT SUPPLY | P.O. BOX 4075 | | SOUTH BEND | IN | 46634-4075 | Trade payable | | | | | $77.24 |
| ATLAS SALES INC. | 2955 W COLUMBIA AVE | | BATTLE CREEK | MI | 49015 | Trade payable | | | | | $505.55 |
| ATMOS ENERGY | PO BOX 790108 | | PHOENIX | AZ | 85062-8108 | Trade payable | | | | | $2,263.92 |
| ATWATER MECHANICAL | PO BOX 257 | | BRICE | OH | 43109 | Trade payable | | | | | $282.50 |
| AVALANCHE ICE | 2050 SPORTY'S DRIVE | | BATAVIA | OH | 45103 | Trade payable | | | | | $360.00 |
| B & B BEER DISTRIBUTING CO | 505 BALL AVENUE, NE | | GRAND RAPIDS | MI | 49503 | Trade payable | | | | | $129.75 |
| B.E.C. CONSTRUCTION, INC. | PO BOX 30537 | | CLEVELAND | OH | 44130 | Trade payable | | | | | $1,346.00 |
| BAGAT BROS. | 7621 W. ROOSEVELT | | FOREST PARK | IL | 60130-2298 | Trade payable | | | | | $60.00 |
| BAGAT, INC. | PO BOX 292148 | | KETTERING | OH | 45429 | Trade payable | | | | | $87.40 |
| BAKKER PRODUCE INC. | P.O. BOX 249 | | GRIFFITH | IN | 46319-0249 | Trade payable | | | | | $5,459.99 |
| BALSON DISTRIBUTOR INC | 7921 SALTSBURG RD | | PITTSBURG | PA | 15239 | Trade payable | | | | | $338.99 |
| BAM HEATING AND COOLING | 12409 SOUTH MINGES ROAD | | BATTLE CREEK | MI | 49015 | Trade payable | | | | | $1,496.02 |
| BANKO BEVERAGE COMPANY | 2124 HANOVER AVE | | ALLENTOWN | PA | 18103 | Trade payable | | | | | $1,264.07 |
| BARRETTS QUALITY ELECTRIC | 3490 A TECHNOLOGY DRIVE | | NOKOMIS | FL | 34275 | Trade payable | | | | | $148.50 |
| BATES ROAD UPHOLSTERY | 3859 BATES ROAD | | MEDINA | NY | 14103 | Trade payable | | | | | $167.40 |
| BAY AREA WINDOW CLEANING, INC. | PO BOX 3423 | | SALISBURY | MD | 21802 | Trade payable | | | | | $75.00 |
| BECKETT WINE & LIQUOR | 8212 PRINCETON GLEN | | WEST CHESTER | OH | 45069 | Trade payable | | | | | $203.25 |
| BELTRAM FOODSERVICE GROUP | 6800 N. FLORIDA AVE | | TAMPA | FL | 33604 | Trade payable | | | | | $712.25 |
| BEN E. KEITH DALLAS | 1805 RECORD CROSSING | | DALLAS | TX | 75235 | Trade payable | | | | | $58.00 |
| BERNIE LITTLE DISTRIBUTORS, INC | 4105 MAINE AVE | | LAKELAND | FL | 33840 | Trade payable | | | | | $192.00 |
| BEST KITCHEN SERVICE & PARTS | 1011 Calvary Street | | INDIANAPOLIS | IN | 46203-1020 | Trade payable | | | | | $2,327.69 |
| BESTWAY ASPHALT | 1146 S.LAPEER RD. | | LAPEER | MI | 48446 | Trade payable | | | | | $2,925.00 |
| BEVERAGE CONTROL, INC. | P O BOX 9839 | | KNOXVILLE | TN | 37940 | Trade payable | | | | | $179.37 |
| BEVERAGE DISTRIBUTORS | 3800 KING AVE | | CLEVELAND | OH | 44114 | Trade payable | | | | | $109.00 |
| BG BOULEVARD II, LLC | DEPT: 102157-20689-2230 | PO BOX 931670 | CLEVELAND | OH | 44193 | Trade payable | | | | | $30,249.99 |
| BG&E-BALTIMORE GAS & ELECTRIC | PO BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | Trade payable | | | | | $4,325.92 |
| BILL POMANTE & SONS | 2814 BURSONVILLE RD | | REGELSVILLE | PA | 18077 | Trade payable | | | | | $717.50 |
| BIX PRODUCE CO. | 1415 L'ORIENT ST | | ST. PAUL | MN | 55117 | Trade payable | | | | | $14,640.82 |
| BLIND SOLUTIONS | 230 ELDORADO DRIVE | | DEBARY | FL | 32713 | Trade payable | | | | | $267.50 |

In re: Don Pablo's Operating Corp.
**Case No. 07-11280**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLS SERVICES | 1214 W MAIN STREET | | FORT WAYNE | IN | 46808 | Trade payable | | | | | $140.00 |
| BLUE RIDGE REFRIGERATION INC. | 799 OLD LEICESTER HIGHWAY | | ASHEVILLE | NC | 28806 | Trade payable | | | | | $813.37 |
| BOB HALL,LLC | PO BOX 1308 | | UPPER MARLBORO | MD | 20773 | Trade payable | | | | | $252.24 |
| BOBBY FISHER DISTRIBUTING | 2024 SELMA PIKE | | SPRINGFIELD | OH | 45505 | Trade payable | | | | | $159.16 |
| BOB'S REFRIGERATION INC | 6191 COUNTRY SIDE LANE | | ROCKFORD | IL | 61109 | Trade payable | | | | | $1,271.84 |
| BOELTER CO., INC, THE | PO BOX 1451 | | MILWAUKEE | WI | 53201.1451 | Trade payable | | | | | $145,198.03 |
| BONBRIGHT | 1 ARENA PARK DRIVE | | DAYTON | OH | 45408 | Trade payable | | | | | $612.36 |
| BOND DISTRIBUTING CO. | 1220 BERNARD DR | | BALTIMORE | MD | 21223 | Trade payable | | | | | $1,842.15 |
| Bonem, Caitlin | | | | KY | | 05/10/07 - Workers Comp | | X | X | X | $2,041.00 |
| BOOM SIGN & LIGHTING CO. | 184 SHARPE SPRINGS RD | | SMYRNA | TN | 37167 | Trade payable | | | | | $277.50 |
| BOULEVARD PRODUCE | 655 YOUNG ST | | TONAWANDA | NY | 14150 | Trade payable | | | | | $2,882.58 |
| BOWEN LANDSCAPE, INC. | 1865 MCGEE LANE SUITE I | | LEWISVILLE | TX | 75077 | Trade payable | | | | | $246.81 |
| BRADFORD MANAGEMENT CO. | 9400 N. CENTRAL EXPWY, | SUITE 500 | DALLAS | TX | 75231 | Trade payable | | | | | $23,751.99 |
| BRIAN MATTA | 2802 NELA AVE | | ORLANDO | FL | 32809 | Trade payable | | | | | $2,084.45 |
| BRICKMAN GROUP, THE | PO BOX 71358 | | CHICAGO | IL | 60694 | Trade payable | | | | | $1,717.00 |
| BROTHERS PRODUCE, INC. | PO BOX 1207 | | FRIENDSWOOD | TX | 77549-1207 | Trade payable | | | | | $81.61 |
| Brown, Tamara | | | | IN | | 07/20/07 - General Liability | | X | X | X | $5,000.00 |
| BRYANT DISTRIBUTING COMPANY | P.O. BOX 511 | | NEWPORT | KY | 41072-0511 | Trade payable | | | | | $284.14 |
| BUCK DISTRIBUTING CO INC | 15101 BUCK LANE BOX 1490 | | UPPER MARLBORO | MD | 20773 | Trade payable | | | | | $165.95 |
| BUD OF GREENVILLE | 297 COMMERCE RD | | GREENVILLE | SC | 29611 | Trade payable | | | | | $177.46 |
| BUDGET LAWN CARE | 108 WHISPERING HILL DR | | ASHEVILLE | NC | 28904 | Trade payable | | | | | $400.00 |
| BUDWEISER OF ASHVILLE | P O BOX 817 | | SKYLAND | NC | 28776 | Trade payable | | | | | $35.06 |
| BUFFALO HOTEL SUPPLY CO., INC | P.O. BOX 646 | | AMHERST | NY | 14226-0646 | Trade payable | | | | | $138.06 |
| BURKETT RESTAURANT EQUIPMENT & SUPPLIES | 3011 COUNCIL STREET | | TOLEDO | OH | 43606 | Trade payable | | | | | $489.66 |
| BURKHARDT SALES & SERVICE - GAINESVILLE | 6125 NW 18TH DRIVE | | GAINESVILLE | FL | 32653 | Trade payable | | | | | $424.00 |
| BUTLER WATER SYSTEMS LLC | 4851 PLEASANT AVE. | | FAIRFIELD | OH | 45014-1740 | Trade payable | | | | | $144.30 |
| BYRNE COIL CLEANING | 84 WESTWOOD RD | | COLUMBUS | OH | 43214 | Trade payable | | | | | $200.00 |
| C & J PAINTING | 1874 25TH STREET NE | | CANTON | OH | 44720 | Trade payable | | | | | $375.00 |
| C&R SERVICE CO., INC | PO BOX 66255 | | ROSEVILLE | MN | 48066-6255 | Trade payable | | | | | $590.72 |
| CALIFORNIA UMBRELLA | 1918 POTRERO AVENUE | | SOUTH EL MONTE | CA | 91733 | Trade payable | | | | | $5,218.72 |
| CAMPBELL'S SERVICE | 4223 KEENE DRIVE | | GRAND BLANC | MI | 48439 | Trade payable | | | | | $300.00 |
| CANNEY'S WATER CONDITIONING | 3712 MILLER ROAD | | KALAMAZOO | MI | 49001 | Trade payable | | | | | $469.84 |
| CAPITAL COIL CLEANING | PO BOX 523 | | MIAMITOWN | OH | 45041 | Trade payable | | | | | $232.00 |
| CAPITOL BEVERAGE SALES | 295 STATE STREET | | ST PAUL | MN | 55107 | Trade payable | | | | | $863.70 |
| CARDINAL KNIFE | 778 EAST HUDSON STREET | | COLUMBUS | OH | 43211 | Trade payable | | | | | $220.00 |
| CARNEGIE EQUIPMENT | 5930 SIXTH AVENUE | | ALTOONA | PA | 16602 | Trade payable | | | | | $10.60 |
| CAROLINA CUTLERY SERVICE | P.O. BOX 7106 | | CHARLOTTE | NC | 28241 | Trade payable | | | | | $96.00 |
| CARRCO | 13191 56TH COURT NORTH SUITE #102 | | CLEARWATER | FL | 33760 | Trade payable | | | | | $239.85 |
| Castanon, Heather | | | | MN | | 08/26/07 - Workers Comp | | X | X | X | $11,116.70 |
| CEILING PRO INTERNATIONAL | 7456 WASHINGTON AVE. | | EDEN PRAIRIE | MN | 55344 | Trade payable | | | | | $4,611.04 |
| CEILING PRO OF MIDWEST IN | 1641 EAST 236th STREET | | ARCADIA | IN | 46030 | Trade payable | | | | | $1,316.00 |
| CENTERPOINT ENERGY | PO BOX 4671 | | HOUSTON | TX | 77210-4671 | Trade payable | | | | | $3,893.53 |
| CENTRAL DISTRIBUTORS OF BEER, INC. | 28100 GORSUCH AVE | | ROMULUS | MI | 48174 | Trade payable | | | | | $519.82 |
| CERTO BROTHERS DISTRIBUTING CO | 205 DINGENS ST | | BUFFALO | NY | 14206 | Trade payable | | | | | $316.80 |
| CHAMPION BRANDS INC. | P O BOX 56260 | | JACKSONVILLE | FL | 32257 | Trade payable | | | | | $382.50 |
| CHARTER TOWNSHIP OF CANTON MI | PO BOX 33087 | | DETROIT | MI | 48232 | Trade payable | | | | | $3,406.74 |
| CHAS. SELIGMAN DIST CO INC | 2700 ERLANGER-CRESCENT SPRINGS ROAD | | CRESCENT SPRINGS | KY | 41017 | Trade payable | | | | | $2,253.50 |
| CHEROKEE DISTRIBUTING COMPANY, INC. | 200 MILLER MAIN CIRCLE | P O BOX 10186 | KNOXVILLE | TN | 37939 | Trade payable | | | | | $392.26 |
| CHESBAY DISTRIBUTING CO.,INC. | 3928 COOK BLVD | | CHESAPEAKE | VA | 23323 | Trade payable | | | | | $160.30 |
| CHILLER TAP CLEANING | 326 AGGIE STREET | | HOLLIDAYSBURG | PA | 16648 | Trade payable | | | | | $97.52 |
| CHRIS'S PLUMBING SERVICE, INC. | PO BOX 3389 | | RIVERVIEW | FL | 33568-3389 | Trade payable | | | | | $137.99 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Church, Todd | | | | PA | | 12/16/06 - Workers Comp | | X | X | X | $38,975.98 |
| CINCINNATI BELL TELEPHONE | PO BOX 748003 | | CINCINNATI | OH | 45274-8003 | Trade payable | | | | | $1,364.47 |
| CINTAS | 1065 HANOVER ST STE 105 | | WILKES BARRE | PA | 18706 | Trade payable | | | | | $42.15 |
| CINTAS #336 | PO BOX 359 | | SOUTH BEND | IN | 46624 | Trade payable | | | | | $75.00 |
| CINTAS #338 | P.O. BOX 9710 | | FT. WAYNE | IN | 46899 | Trade payable | | | | | $132.40 |
| CINTAS #366 | 3470 W. COUNTY ROAD O NS | | FRANKFORT | IN | 46041 | Trade payable | | | | | $215.66 |
| CINTAS #367 | 50 S. KOWEBA LANE | | INDIANAPOLIS | IN | 46201 | Trade payable | | | | | $752.52 |
| CINTAS CORP # 300 | PO BOX 511137 | | LIVONIA | MI | 48151-7137 | Trade payable | | | | | $534.08 |
| CINTAS CORP #304 | 1300 BOLTONFIELD ST. | PO BOX 28246 | COLUMBUS | OH | 43228 | Trade payable | | | | | $900.07 |
| CINTAS CORP.# | 3916 OAKLAWN DR | | LOUISVILLE | KY | 40219 | Trade payable | | | | | $52.16 |
| CINTAS CORPORATION | 5100 26TH AVENUE | | ROCKFORD | IL | 61109-1706 | Trade payable | | | | | $157.79 |
| CINTAS CORPORATION | 5100 26TH AVENUE | | ROCKFORD | IL | 61109-1706 | Trade payable | | | | | $646.15 |
| CINTAS CORPORATION #003 | PO BOX 28766 | | COLUMBUS | OH | 43228 | Trade payable | | | | | $83.70 |
| CINTAS CORPORATION #013 | 40  ABELE ROAD | | BRIDGEVILLE | PA | 15017 | Trade payable | | | | | $525.75 |
| CINTAS CORPORATION #02 | PO BOX 28850 | | COLUMBUS | OH | 43228 | Trade payable | | | | | $234.24 |
| CINTAS CORPORATION #042 | P.O. BOX 9188 | | BALTIMORE | MD | 21222 | Trade payable | | | | | $1,593.94 |
| CINTAS CORPORATION #319 | PO BOX 88 | | HAMMOND | IN | 46325 | Trade payable | | | | | $136.50 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | | $71.95 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | | $130.99 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | | $274.06 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | | $113.49 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | | $194.47 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | | $774.87 |
| CINTAS FIRST AID & SAFETY - TAMPA | 207-E KELSEY LANE` | | TAMPA | FL | 33619 | Trade payable | | | | | $229.48 |
| CITIZENS GAS IN | PO BOX 7056 | | INDIANAPOLIS | IN | 46207-7056 | Trade payable | | | | | $4,680.02 |
| CITY BEVERAGE OF ALTOONA | 525 EAST SIXTH AVE. | | ALTOONA | PA | 16602 | Trade payable | | | | | $140.98 |
| CITY BEVERAGES | 75 WEST HOLDEN AVE | | ORLANDO | FL | 32839 | Trade payable | | | | | $866.00 |
| CITY OF AKRON OH | 146 S. HIGH ST ROOM 2 | | AKRON | OH | 44308-1894 | Trade payable | | | | | $80.28 |
| CITY OF BALTIMORE | DEPARTMENT OF FINANCE | 200 HOLIDAY STREET | BALTIMORE | MD | 21202-3683 | Trade payable | | | | | $1,093.08 |
| CITY OF BATTLE CREEK MI | P.O. BOX 235 | | BATTLE CREEK | MI | 49016 | Trade payable | | | | | $954.06 |
| CITY OF CASSELBERRY FL | P.O. BOX 180819 | | CASSELBERRY | FL | 32718-0819 | Trade payable | | | | | $1,969.13 |
| CITY OF COLUMBUS | 90 WEST BROAD ST. | | COLUMBUS | OH | 43215 | Trade payable | | | | | $7,260.96 |
| CITY OF COLUMBUS WATER AND SEWER | PO BOX 182882 | | COLUMBUS | OH | 43218-2282 | Trade payable | | | | | $14,615.14 |
| CITY OF EAGAN | 3830 PILOT KNOB RD | | EAGAN | MN | 55122 | Trade payable | | | | | $200.00 |
| CITY OF FORT WAYNE - CITY UTILITIES | P.O. BOX 2269 | | FORT WAYNE | IN | 46801-2269 | Trade payable | | | | | $686.82 |
| CITY OF FORT WORTH, TEXAS | POLICE ALARMS | 4200 SOUTHFREEWAY, STE 2645 | FORT WORTH | TX | 76115 | Trade payable | | | | | $200.00 |
| CITY OF LAFAYETTE | PO BOX 1688 | | LAFAYETTE | IN | 47902-1688 | Trade payable | | | | | $1,670.17 |
| CITY OF LAKELAND | 501 E. LEMON STREET | | LAKELAND | FL | 33801 | Trade payable | | | | | $540.04 |
| CITY OF LEWISVILLE | P. O. BOX 299002 | | LEWISVILLE | TX | 75029-9002 | Trade payable | | | | | $50.00 |
| CITY OF MINNETONKA | 14600 MINNETONKA BLVD | | MINNETONKA | MN | 55345 | Trade payable | | | | | $10,037.55 |
| CITY OF NEWPORT NEWS | PO Box 975 | | Newport News | VA | 23607-0975 | Trade payable | | | | | $50.00 |
| CITY OF NORTH RICHLAND HILLS | PO BOX 840552 | | DALLAS | TX | 75284-0552 | Trade payable | | | | | $25.00 |
| CITY OF RICHFIELD | 6700 PORTLAND AVENUE | | RICHFIELD | MN | 55423-2599 | Trade payable | | | | | $6,338.14 |
| CITY OF ROCKFORD | 425 EAST STATE STREET | | ROCKFORD | IL | 61104-1068 | Trade payable | | | | | $769.39 |
| CITY OF SANFORD UTILITY DEPARTMENT | PO BOX 2847 | | SANDFORD | FL | 32772 | Trade payable | | | | | $1,630.32 |
| CITY OF ST. PETERSBURG | P.O. BOX 33034 | | ST PETERSBURG | FL | 33733-8034 | Trade payable | | | | | $1,068.58 |
| CITY OF TOLEDO | 420 MADISON AVENUE STE 100 | | TOLEDO | OH | 43667 | Trade payable | | | | | $2,816.11 |
| CITY OF WOODBURY | 8301 VALLEY CREEK RD | | WOODBURY | MN | 55125 | Trade payable | | | | | $828.55 |
| CITY WIDE WINDOW SERVICE INC. | PO BOX 790 | | ANOKA | MN | 55303 | Trade payable | | | | | $110.77 |
| CLARK DISTRIBUTING CO INC. | 104 FIELDVIEW DRIVE | | VERSAILLES | KY | 40383 | Trade payable | | | | | $475.35 |
| Clark, Winfred | | | | OK | | 01/15/07 - General Liability | | X | X | X | $10,000.00 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CLARKSVILLE WASTE AND WATER TREATMENT | PO BOX 2668 | | CLARKSVILLE | IN | 47131 | Trade payable | | | | | $634.86 |
| CLUB CARRY OUT | 91 NORTH STYGER RD | | GAHANNA | OH | 43230 | Trade payable | | | | | $3,168.15 |
| COCA COLA U.S.A. | PO BOX 102499 | 68 ANNEX | ATLANTA | GA | 30368 | Trade payable | | | | | $801.87 |
| COCA COLA USA | P.O. BOX 102190 | 68 ANNEX | ATLANTA | GA | 30368 | Trade payable | | | | | $5,077.91 |
| COIL MEN, THE | 4203 OREFIELD ROAD | | ALLENTOWN | PA | 18104 | Trade payable | | | | | $148.40 |
| COLLEGE CITY BEVERAGE, INC | 1720 CANNON ROAD | | NORTHFIELD | MN | 55057 | Trade payable | | | | | $432.05 |
| COLUMBIA GAS OF KENTUCY | PO BOX 2200 | | LEXINGTON | KY | 40588-2200 | Trade payable | | | | | $2,149.47 |
| COLUMBIA GAS OF PENNSYLVANIA | PO BOX 830012 | | BALTIMORE | MD | 21283-0012 | Trade payable | | | | | $2,654.41 |
| COLUMBUS DISTRIBUTING CO | 4949 FREEWAY DRIVE EAST | | COLUMBUS | OH | 43229 | Trade payable | | | | | $797.85 |
| Combs, Christopher | | | | MI | | 04/01/07 - General Liability | | X | X | X | $10,000.00 |
| COMCAST CABLE COMMUNICATIONS | PO BOX 105184 | | ATLANTA | GA | 30348-5184 | Trade payable | | | | | $96.94 |
| COMCAST CABLEVISION | PO BOX 3005 | | SOUTHEASTERN | PA | 19398-3005 | Trade payable | | | | | $145.83 |
| COMMERCIAL FIRST AID SERVICE | P.O. BOX 7951 | | HAMPTON | VA | 23666-0951 | Trade payable | | | | | $64.52 |
| COMMERCIAL FLOORING MAINTENANCE | 5433 SWEETWATER TERRACE CIRCLE | | TAMPA | FL | 33634 | Trade payable | | | | | $3,500.00 |
| COMMERCIAL GASKETS OF NORTH TEXAS | 502 SHADYWOOD LANE | | RICHARDSON | TX | 75080 | Trade payable | | | | | $379.96 |
| COMMERCIAL GASKETS OF PA-NJ | PO BOX 1012 | | NEWTON | PA | 18940 | Trade payable | | | | | $536.88 |
| COMMERCIAL KITCHEN REPAIRS | PO BOX 55 | | TRUMBAUERSVILLE | PA | 18970 | Trade payable | | | | | $170.66 |
| COMMERCIAL KITCHEN SERVICE CO. | P.O. BOX 567 | | BAY CITY | MI | 48707 | Trade payable | | | | | $198.99 |
| COMMERCIAL PARTS&SVC OHIO | 6940 PLAINFIELD ROAD | | CINCINNATI | OH | 45236 | Trade payable | | | | | $501.99 |
| COMMERCIAL PLUMBING AND HEATING INC | 24428 GREENWAY AVE. | | FOREST LAKE | MN | 55025 | Trade payable | | | | | $1,858.75 |
| COMMERCIAL REPAIR SERVICES | PO BOX 701148 | | DALLAS | TX | 75370 | Trade payable | | | | | $780.10 |
| COMMERCIAL RESTAURANT SERVICE | 2011 HIGHSPLINT DRIVE | | ROCHESTER HILLS | MI | 48307 | Trade payable | | | | | $359.34 |
| COMMERICAL LIGHTING, LTD | PO BOX 775 | | GROVE CITY | OH | 43132 | Trade payable | | | | | $568.18 |
| COMMERS THE WATER COMPANY | 9150 W 35W SERVICE DRIVE | | BLAINE | MN | 55449 | Trade payable | | | | | $122.29 |
| COMMONWEALTH OF VA / ABC | P.O. BOX 27491 | | RICHMOND | VA | 23261 | Trade payable | | | | | $5,863.00 |
| COMMONWEALTH WINE & SPIRITS | 2300 STANLEY GAULT PKWY | | LOUISVILLE | KY | 40223 | Trade payable | | | | | $426.16 |
| CONE DISTRIBUTING INC | 500 NW 27TH AVE | | OCALA | FL | 34475 | Trade payable | | | | | $1,699.50 |
| CONSUMERS ENERGY | CONSUMERS ENERGY | | LANSING | MI | 48937-0001 | Trade payable | | | | | $9,380.41 |
| COORS DISTRIBUTING | 2550 MCMILLAN PKWY | | FORT WORTH | TX | 76137 | Trade payable | | | | | $231.60 |
| COPLAY WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR ROAD | | WHITEHALL | PA | 18052 | Trade payable | | | | | $1,142.50 |
| Coronado, Marco | | | | NJ | | 01/01/07 - Workers Comp | | X | X | X | $54,294.64 |
| COUNTY OF SUMMIT-D.O.E.S | PO BOX 1075 | | CUYAHOGA FALLS | OH | 44223-1075 | Trade payable | | | | | $1,936.26 |
| COURIER JOURNAL | PO BOX 740038 | 525 WEST BROADWAY | CINCINNATI | OH | 45274.0038 | Trade payable | | | | | $18.50 |
| COZZINI INC | 350 HOWARD AVENUE | | DES PLAINES | IL | 60018 | Trade payable | | | | | $69.00 |
| CREATIVE COMMUNICATIONS CONSULTANTS, INC | 1123 ZONOLITE RD, SUITE 9 | | ATLANTA | GA | 30306 | Trade payable | | | | | $3,200.00 |
| CREATIVE LODGING | PO BOX 910690 | | LEXINGTON | KY | 40591 | Trade payable | | | | | $11,410.91 |
| CREATIVE PLANTS OF THE CAROLINAS, INC. | 111-B BUILDERS COURT | | BOILING SPRINGS | SC | 29316 | Trade payable | | | | | $85.00 |
| CRYSTAL CLEAR | 7611 SNYDER ROAD | | RIVES JUNCTION | MI | 49277 | Trade payable | | | | | $150.00 |
| CUELLAR SAFE & LOCK | 7 NORTH ROSALIND AVE | | ORLANDO | FL | 32801 | Trade payable | | | | | $115.02 |
| CULLIGAN  CONSOLIDATED BILLING | PO BOX 5277 | | CAROL STREAM | IL | 60197 5277 | Trade payable | | | | | $127.40 |
| CULLIGAN METRO | 135 S. LASALLE, DEPT 8799 | | CHICAGO | IL | 60674-8193 | Trade payable | | | | | $3,439.80 |
| CULLIGAN-MILBERT | 1801 50TH ST. E | | INVERGROVE HEIGHTS | MN | 55077 | Trade payable | | | | | $15.98 |
| CUMMINGS ELECTRICAL, INC. | 3807 CARBON | | IRVING | TX | 75038 | Trade payable | | | | | $1,369.28 |
| CURTIS 1000, INC | PO BOX 102347 | | Atlanta, | GA | 30368-2347 | Trade payable | | | | | $2,096.04 |
| CURTIS RESTAURANT SUPPLY | 6577 EAST 40TH ST | | TULSA | OK | 74145 | Trade payable | | | | | $189.16 |
| Curtis, Billy | | | | IN | | 07/12/07 - General Liability | | X | X | X | $100.00 |
| CVS SELECT SERVICES | PO BOX 15911 | | FORT WAYNE | IN | 46885-5911 | Trade payable | | | | | $375.60 |
| D & M REFRIGERATION | 1340 WILLIAM STREET | | BUFFALO | NY | 14206 | Trade payable | | | | | $4,650.03 |
| D.K. HANEY CONSTRUCTION INC. | 3425 E. VICKERY BOULEVARD | | FORTH WORTH | TX | 76104 | Trade payable | | | | | $573.73 |
| DAD PATCHEN, INC | 2665 NAVARRE AVENUE, | SUITE I | OREGON | OH | 43616 | Trade payable | | | | | $331.58 |
| DAHLHEIMER DISTRIBUTING COMPANY | BOX 336 | | MONTICELLO | MN | 55362 | Trade payable | | | | | $166.00 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DAILY NEWS-JOURNAL | 224 N. WALNUT STREET | | MURFREESBORO | TN | 37130 | Trade payable | | | | | $39.43 |
| DAKOTA ELECTRIC ASSOCIATION | PO BOX 64427 | | ST.PAUL | MN | 55164-0427 | Trade payable | | | | | $5,102.63 |
| DALCO CONTINGENCY, LLC | 1200 OLD  ALPHARETTA ROAD | | ALPHARETTA | GA | 30005 | Trade payable | | | | | $1,360.78 |
| DALTON OUTDOOR SERVICES | 3650 120TH STREET | | ROSEMOUNT | MN | 55068 | Trade payable | | | | | $6,349.67 |
| DAMRON BROTHERS ASPHALT, INC. | 7295 TOWER ROAD | | BATTLECREEK | MI | 49014-7529 | Trade payable | | | | | $2,688.00 |
| DANIELS & LEWIS, LLC | 10 LANCER DRIVE | | CARTERVILLE | GA | 30120 | Trade payable | | | | | $18,902.22 |
| DATE LABEL | 1298 E. US HWY 136  STE. E | | PITTSBORO | IN | 46167 | Trade payable | | | | | $2,020.26 |
| DAUGHTERS, BRAD | 449 EAST STEWART AVENUE | | COLUMBUS | OH | 43206 | Trade payable | | | | | $229.68 |
| DAVE TALBOOM LAWNCARE-LANDSCAPE, INC. | 26981 KLINE TRAIL | | SOUTH BEND | IN | 46614 | Trade payable | | | | | $284.58 |
| DAVEY TREE EXPERT COMPANY, THE | PO BOX 94532 | | CLEVELAND | OH | 44101 | Trade payable | | | | | $247.32 |
| Davis, Sydney | | | | OH | | 08/24/07 - Workers Comp | | X | X | X | $1,491.00 |
| Davis, Taylor | | | | IN | | 08/22/07 - Workers Comp | | X | X | X | $2,450.00 |
| DAY DISTRIBUTING CO | 5901 HIGHWAY 12 | | MAPLE PLAIN | MN | 55359 | Trade payable | | | | | $1,108.00 |
| DAYDOTS INTERNATIONAL LP | 1801 RIVERBEND WEST DR. | | FORT WORTH | TX | 76118 | Trade payable | | | | | $5,184.08 |
| DAYMARK FOOD SAFETY SYSTEMS | PO BOX 1065 | 12830 S DIXIE HIGHWAY | BOWLING GREEN | OH | 43402-9697 | Trade payable | | | | | $532.30 |
| DAYSPRING WINDOW CLEANING | 701 UTAH AVE SOUTH | | GOLDEN VALLEY | MN | 55426 | Trade payable | | | | | $173.60 |
| DAYTON POWER & LIGHT | PO BOX 740598 | | CINCINNATI | OH | 45274-0598 | Trade payable | | | | | $6,829.99 |
| DELAWARE VALLEY SODA SYSTEMS | P.O. BOX 5507 | | ROCKVILLE | MD | 20855 | Trade payable | | | | | $380.12 |
| DEPALO & SONS INC. | 4660 BELAIR ROAD | | BALTIMORE | MD | 21206-5793 | Trade payable | | | | | $12,159.55 |
| DEPARTMENT OF HOMELAND SECURITY | 302 W WASHINGTON ST RM 246 | | INDIANAPOLIS | IN | 46204.2739 | Trade payable | | | | | $43.00 |
| DEPTFORD TOWNSHIP MUA | PO BOX 5428 | | DEPTFORD | NJ | 8096 | Trade payable | | | | | $2,372.38 |
| DET DISTRIBUTING | 301 GREAT CIRCLE ROAD | | NASHVILLE | TN | 37228 | Trade payable | | | | | $403.82 |
| DIAMOND LANDSCAPES INC | PO BOX 24133 | | LEXINGTON | KY | 40524 | Trade payable | | | | | $685.81 |
| DICKERSON DISTRIBUTING- OH | 150 LAWTON AVENUE | | MONROE | OH | 45050 | Trade payable | | | | | $387.14 |
| Dillon, Melissa | | | | DE | | 09/03/07 - Workers Comp | | X | X | X | $625.00 |
| DISCOVERLINK INC. | 25 W 560 GENEVA ROAD SUITE #13 | | CAROL STREAM | IL | 60188-2231 | Trade payable | | | | | $500.00 |
| DIVISION OF INDUSTRIAL COMPLIANCE | ATT: FISCAL BO | 6606 TUSSING ROAD | REYNOLDSBURG | OH | 43068-9009 | Trade payable | | | | | $48.25 |
| DIXIE PRODUCE CO.,INC | PO BOX 429 | | CHATTANOOGA | TN | 37401 | Trade payable | | | | | $2,005.78 |
| DMA/BEN E. KEITH FOODS | 7600 WILL ROGERS BLVD. | | FORT WORTH | TX | 76140 | Trade payable | | | | | $4,033.69 |
| DMA/GORDON FOOD SERVICE INC. | 333 50TH STREET SW | PO BOX 2087 | GRAND RAPIDS | MI | 49501 | Trade payable | | | | | $611,049.62 |
| DMA/REINHART FOODSERVICE, INC. | 1500 ST. JAMES STREET | | LACROSSE | WI | 54602 | Trade payable | | | | | $120,328.00 |
| DOHERTY,JOHN R | 228 MARGARITA DRIVE | | SAN RAFEL | CA | 94901-2328 | Trade payable | | | | | $44,003.73 |
| DOLPHIN ELECTRIC INC. | 5705 MAYFAIR ROAD | | NORTH CANTON | OH | 44720 | Trade payable | | | | | $132.50 |
| DOMESTIC UNIFORM LINEN-KALAMAZOO | 3401 COVINGTON RD | | KALAMAZOO | MI | 49001 | Trade payable | | | | | $454.84 |
| DOMINION EAST OHIO | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | Trade payable | | | | | $16,993.86 |
| DOMINION VIRGINIA POWER/NORTH CAROLINA | PO BOX 26543 | | RICHMOND | VA | 23290 | Trade payable | | | | | $26,704.25 |
| DOUBLE R'S PRESSURE CLEANING INC. | 6920 150TH AVE. NORTH | | CLEARWATER | FL | 33764 | Trade payable | | | | | $125.00 |
| DOWE MICROWAVE SERVICE INC | 800 SWITZER LN | | CEDAR HILL | TX | 75104-7234 | Trade payable | | | | | $482.63 |
| DR. BLUE | 171 HONEY LANE | | BATTLE CREEK | MI | 49015 | Trade payable | | | | | $23.00 |
| DTE ENERGY | PO BOX 2859 | | DETROIT | MI | 48260-0001 | Trade payable | | | | | $9,378.32 |
| DU-ALL 4 LESS | PO BOX 443 | | SUNBURY | OH | 43074 | Trade payable | | | | | $4,081.66 |
| DUDEK LANDSCAPING, INC. | PO BOX 480332 | | NEW HAVEN | MI | 48048 | Trade payable | | | | | $800.00 |
| DUFFY'S EQUIP.SERVICES,INC | 3138 ONEIDA ST | | SAUQUOIT | NY | 14623 | Trade payable | | | | | $240.84 |
| DUKE ENERGY | PO BOX 9001076 | | LOUISVILLE | KY | 40290-1076 | Trade payable | | | | | $32,808.03 |
| Duke, Michelle | | | | NY | | 04/21/07 - Workers Comp | | X | X | X | $1,900.00 |
| Dungan, Brian | | | | | | Discrimination | | X | X | X | Unknown |
| DUNNWELL, LLC | CALLER SERVICE 105100 | | TUCKER | GA | 30085-5100 | Trade payable | | | | | $27,407.06 |
| DUQUESNE LIGHT COMPANY | P O BOX 10 | | PITTSBURGH | PA | 15230-0010 | Trade payable | | | | | $3,620.51 |
| DUROLAST ROOFING, INC. | 1942 RELIABLE PKWY | | CHICAGO | IL | 60686 | Trade payable | | | | | $669.96 |
| DUSTY'S CLEANING SERVICE | 380 BUNCHBERRY DR. | | MAINEVILLE | OH | 45039 | Trade payable | | | | | $650.00 |
| EAGLE DISTRIBUTING CO. INC. | 310 RADFORD PLACE | P O BOX 27190 | KNOXVILLE | TN | 37927 | Trade payable | | | | | $375.76 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EASON'S LAWN SERVICE | 163 ALMOND ROAD | | OCALA | FL | 34472 | Trade payable | | | | | $400.00 |
| EAST COAST FOOD EQUIP INC | 570 INDUSTRIAL DRIVE | | LEWISBERRY | PA | 17339-9534 | Trade payable | | | | | $63.21 |
| EAST TENNESSEE LIGHTING | 10904 SALLINGS ROAD | | KNOXVILLE | TN | 37922 | Trade payable | | | | | $283.75 |
| EASTON BEVERAGE CO | 2 MAPLECROFT AVE | | EASTON | PA | 18042 | Trade payable | | | | | $112.49 |
| EASTON SUBURBAN WATER AUTHORITY | PO BOX 3819 | | EASTON | PA | 18043-3819 | Trade payable | | | | | $401.08 |
| ECOLAB | P.O. BOX 70343 | | CHICAGO | IL | 60673-0343 | Trade payable | | | | | $30,318.86 |
| ECOLAB PEST ELIMINATION DIV. | P.O. BOX 6007 | | GRAND FORKS | ND | 58206-6007 | Trade payable | | | | | $34,870.23 |
| ECOSURE | PO BOX 6009 | | GRAND FORKS | ND | 58206-6009 | Trade payable | | | | | $6,090.00 |
| ECOSYSTEMS LANDSCAPING, INC. | PO BOX 351468 | | JACKSONVILLE | FL | 32235 | Trade payable | | | | | $625.00 |
| EDWARDS ELECTRICAL & MECHANICAL | PO BOX 3671 | | EVANSVILLE | IN | 47736 | Trade payable | | | | | $20,328.33 |
| EHS MANAGEMENT OF MN | 3112 HENNEPIN AVENUE S. | | MINNEAPOLIS | MN | 55408 | Trade payable | | | | | $6,000.00 |
| ELECTRIC MOTOR REPAIR CO. | 9100 YELLOW BRICK ROAD | SUITE H | ROSEDALE | MD | 21237 | Trade payable | | | | | $101.56 |
| ELEGANT LAWN CARE INC | BOX 177 | | BANGOR | PA | 18013 | Trade payable | | | | | $514.10 |
| EMBARQ | P.O.BOX 660068 | | DALLAS | TX | 75266-0068 | Trade payable | | | | | $456.82 |
| EMERALD CITY LANDSCAPING AND LAWN | 2493 CHELTENHAM CT. | | VIRGINIA BEACH | VA | 23454 | Trade payable | | | | | $650.00 |
| EMPIRE DISTRIBUTORS INC | 3755 ATLANTA INDUSTRIAL PKWAY | | ATLANTA | GA | 30331 | Trade payable | | | | | $330.33 |
| ENQUIRER, THE | PO BOX 740576 | | CINCINNATI | OH | 45274-0576 | Trade payable | | | | | $35.13 |
| ERIC J. FOX | 889 LEESBURG STATION ROAD | | VOLANT | PA | 16156 | Trade payable | | | | | $1,268.00 |
| ESBER BEVERAGE COMPANY | 2215 BOLIVAR ROAD S W | | CANTON | OH | 44706 | Trade payable | | | | | $106.74 |
| Escamilla, Ernesto | | | | | DE | 08/06/07 - Workers Comp | | X | X | X | $4,212.00 |
| EXCELLENCE IN PLUMBING | 23612 PEDERSON DR. N.W. | | ST. FRANCIS | MN | 55070 | Trade payable | | | | | $770.00 |
| EXECUTIVE FLOOR CARE, INC. | PO BOX 1051 | | NOBLESVILLE | IN | 46061 | Trade payable | | | | | $278.00 |
| EXECUTIVE OUTDOOR SERVICES | PO BOX 918 | | FARMINGTON | MI | 48322 | Trade payable | | | | | $1,485.00 |
| EXPERT UPHOLSTERY | PO BOX 81 | | GREENWICH | NJ | 8323 | Trade payable | | | | | $558.70 |
| F.C. UPHOLSTERY | 5172 POPLAR LEVEL ROAD | | LOUISVILLE | KY | 40219 | Trade payable | | | | | $758.96 |
| FABIAN SERVICES | 312 BALZINGER STREET | | BUFFALO | NY | 14206 | Trade payable | | | | | $345.00 |
| FABIANO BROTHERS | 1721 BAGLEY | P O BOX 1507 | SAGINAW | MI | 48605 | Trade payable | | | | | $603.80 |
| FACILITIES MANAGEMENT | 7220 GEORGETOWN ROAD STE.#100 | | INDIANAPOLIS | IN | 46268 | Trade payable | | | | | $5,851.37 |
| FARACO KNIFE & SLICER COMPANY | P.O. BOX 42 | | PENNSBURG | PA | 18073 | Trade payable | | | | | $106.20 |
| FASHION SEAL UNIFORMS | PO BOX 932058 | | ATLANTA | GA | 31193-2058 | Trade payable | | | | | $388.33 |
| FCS, INC. | 3813 126TH AVENUE NO. STE #13 | | ST. PETERSBURG | FL | 33762 | Trade payable | | | | | $908.50 |
| FEDERAL EXPRESS CORP. | PO BOX 371741 | | PITSBURGH | PA | 15250-7741 | Trade payable | | | | | $233.91 |
| FEDERAL WAGE AND LABOR/LAW INSTITUTE | 7001 W 43RD. ST. | | HOUSTON | TX | 77092 | Trade payable | | | | | $63.66 |
| FEDERAL WINE & LIQUOR CO. | P.O. BOX 519 | | KEARNY | NJ | 07032-0519 | Trade payable | | | | | $4,940.29 |
| FESCO FOOD EQUIPMENT SVC | PO BOX 3325 | | CHATTANOOGA | TN | 37404 | Trade payable | | | | | $1,912.96 |
| FINE LINE PAINTING | 3876 BAY BROCK | | WATERFORD | MI | 48329 | Trade payable | | | | | $150.00 |
| FIRE PROS INC | 2710 NORTHRIDGE DRIVE,SUITE F | | GRAND RAPIDS | MI | 49544-1216 | Trade payable | | | | | $173.07 |
| FISH WINDOW CLEANING | PO BOX 40325 | | INDIANAPOLIS | IN | 46240 | Trade payable | | | | | $125.00 |
| FISH WINDOW CLEANING | PO BOX 40325 | | INDIANAPOLIS | IN | 46240 | Trade payable | | | | | $65.00 |
| FISH WINDOW CLEANING INC. | PO BOX 406 | | DANVILLE | IN | 46122 | Trade payable | | | | | $435.00 |
| FISHBOWL INC. | DEPT AT 952733 | | ATLANTA | GA | 31192-2733 | Trade payable | | | | | $7,561.88 |
| FISHER FOOD LIQUOR | 5215 FULTON ROAD | | CANTON | OH | 44718 | Trade payable | | | | | $1,432.40 |
| FIVE STAR DISTRIBUTING | 1103 RIVERSIDE DRIVE | | HUNTINGTON | IN | 46750 | Trade payable | | | | | $169.25 |
| FLETCH BROS. ENTERPRISES, LLC | 4800 NW 34th DRIVE | | GAINESVILLE | FL | 32605 | Trade payable | | | | | $260.00 |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | 1490 SOUTH DYE ROAD | | FLINT | MI | 48532 | Trade payable | | | | | $1,407.96 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 25426 | | MIAMI | FL | 33102 | Trade payable | | | | | $14,582.67 |
| FLORIDA PUBLIC UTILITIES FL | PO BOX 7005 | | MARIANNA | FL | 32447 | Trade payable | | | | | $699.36 |
| FOOD SERVICE TECHNOLOGIES | 5256 EISENHOWER AVE. | | ALEXANDRIA | VA | 22293.02 | Trade payable | | | | | $22,293.02 |
| FOREMAN'S LAWN LOVERS | 1245 CARBAUGH AVENUE | | ROCKFORD | IL | 61101 | Trade payable | | | | | $395.00 |
| FORT WORTH STAR TELEGRAM | PO BOX 1870 | ATTN: SINGLE COPY | FORT WORTH | TX | 76102 | Trade payable | | | | | $121.70 |
| FOX FIRE SAFETY, INC | 4605 LINCOLNWAY EAST | | MISHAWAKA | IN | 46544 | Trade payable | | | | | $127.24 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FREDERICK & SONS | 575 N. ROUTE 73 SUITE A4 | | WEST BERLIN | NJ | 8091 | Trade payable | | | | | $42.80 |
| FREDERICK P. WINNER LTD | 1101 DeSoto Road | | Baltimore | MD | 21223-3297 | Trade payable | | | | | $3,495.71 |
| FREDERICKSBURG DISTRIBUTING CO | 51 COMMERCE PARKWAY | | FREDERICKSBURG | VA | 22406 | Trade payable | | | | | $103.96 |
| FRED'S STAINLESS SPECIALTY | 12478 N. CEDAR | | GRAND HAVEN | MI | 49417-9714 | Trade payable | | | | | $1,046.75 |
| FRITZ BROTHERS | 1901 DELMAR BLVD | | ST LOUIS | MO | 63103 | Trade payable | | | | | $47.00 |
| FRONTIER TELEPHONE | P.O. BOX 23008 | | ROCHESTER | NY | 14692-3008 | Trade payable | | | | | $203.34 |
| FURRER BEVERAGE CO. INC. | 526 - 3RD AVE | | ALTOONA | PA | 16602 | Trade payable | | | | | $366.20 |
| GAINESVILLE ASAP PLUMBING | PO BOX 48070 | | JACKSONVILLE | FL | 32247 | Trade payable | | | | | $324.95 |
| GALLAGHER FIRE EQUIPMENT CO | 30895 W.EIGHT MILE ROAD | | LIVONIA | MI | 48152 | Trade payable | | | | | $302.74 |
| GARCIA CONTRACTING CO. | 721 RIDGE TOP DRIVE | | BURLESON | TX | 76028 | Trade payable | | | | | $185.00 |
| GARDEN DESIGN INC. | 1500 BEVERLY DRIVE | | CLEARWATER | FL | 33764 | Trade payable | | | | | $1,400.00 |
| GARY HILL ASSOCIATES | 3320 CAMPBELL ROAD | | SMYRNA | GA | 30080 | Trade payable | | | | | $150.00 |
| GARY'S LOCKS, LLC | 4143 HICKORY VIEW DRIVE | | HAMILTON | OH | 45011 | Trade payable | | | | | $266.25 |
| GASKET GUY | 7801 CHATHAM AVE | | NORTH CANTON | OH | 44720 | Trade payable | | | | | $207.58 |
| GASKET GUY OF DFW | 5432 WILLOW WOOD LANE | | DALLAS | TX | 75252 | Trade payable | | | | | $688.80 |
| GASKET GUYS OF DAYTON | 430 W. RAHN RD. | | DAYTON | OH | 45429 | Trade payable | | | | | $174.00 |
| GASTON HEAT & AIR | PO BOX 1120 | | COLUMBUS | NC | 28722 | Trade payable | | | | | $500.00 |
| GAYLOR GROUP, INC. | P.O. BOX 3757 | | CARMEL | IN | 46082-3757 | Trade payable | | | | | $742.67 |
| GCS SERVICE, INC | PO BOX 64373 | | ST PAUL | MN | 55164-0373 | Trade payable | | | | | $33,288.61 |
| GEIGER BEVERAGE COMPANY | 2310 S W 26TH STREET | | ALLENTOWN | PA | 18103 | Trade payable | | | | | $302.29 |
| GENERAL LINEN SERVICE | PO BOX 02728 | | DETROIT | MI | 48202 | Trade payable | | | | | $601.10 |
| GENERAL WHOLESALE COMPANY | 1595 MARIETTA BLVD NW | | ATLANTA | GA | 30318-3642 | Trade payable | | | | | $776.78 |
| GENERAL WINE & LIQUOR COMPANY | 373 VICTOR AVENUE | | HIGHLAND PARK | MI | 48203 | Trade payable | | | | | $3,248.34 |
| GENESEE REFRIGERATION, INC. | 3375 E. BRISTOL RD. | | BURTON | MI | 48529 | Trade payable | | | | | $3,045.25 |
| GEORGE E. KARSNAK | 182 ELLEN ROAD | | JESSUP | PA | 18434 | Trade payable | | | | | $340.00 |
| GEORGIA POWER COMPANY | 96 ANNEX | | ATLANTA | GA | 30396-0001 | Trade payable | | | | | $6,834.00 |
| GERNHART, V.W. | 47 HUDSON ROAD | | PLAINS | PA | 18705 | Trade payable | | | | | $93.28 |
| Gilbert, David | | | | VA | | 08/17/07 - Workers Comp | | X | X | X | $625.00 |
| GLAZER'S DISTRIBUTORS OF OHIO | 9880 WINDISH RD | | WEST CHESTER | OH | 45069 | Trade payable | | | | | $36.86 |
| GOLD COAST EAGLE DIST. LTD | 2150 47TH STREET | | SARASOTA | FL | 34234 | Trade payable | | | | | $589.65 |
| GOLDEN RULE SEWER SERVICE, INC. | 9905 KRESS ROAD | | ROANOKE | IN | 46783 | Trade payable | | | | | $97.50 |
| GORDON PLUMBING SVC. | P.O. BOX 257 | | FISHERS | IN | 46038 | Trade payable | | | | | $1,208.83 |
| GRANT AIR CONDITIONING | 1616 ROGERS ROAD | | FORT WORTH | TX | 76107 | Trade payable | | | | | $6,059.52 |
| GRAPEVINE POLICE DEPARTMENT | 307 WEST DALLAS ROAD | | GRAPEVINE | TX | 76051 | Trade payable | | | | | $75.00 |
| GRASS MASTER, INC. | PO BOX 519 | | CANAL FULTON | OH | 44614 | Trade payable | | | | | $64.13 |
| GREAT BAY DISTRIBUTORS, INC | 2310 STARKEY RD | | LARGO | FL | 33771 | Trade payable | | | | | $408.20 |
| GREAT LAKES COIL CLEANING | PO BOX 1117 | | FENTON | MI | 48430 | Trade payable | | | | | $58.00 |
| GREATER CINCINNATI WATER WORKS | P.O. BOX 742505 | | CINCINNATI | OH | 45274-2505 | Trade payable | | | | | $2,617.62 |
| GREEN GUARD FIRST AID & SAFETY | 4159 SHORELINE DR | | ST. LOUIS | MO | 63045 | Trade payable | | | | | $167.36 |
| GREENCO BEVERAGE COMPANY, INC | P O BOX 2328 | 159 WELBORN STREET | GREENVILLE | SC | 29602 | Trade payable | | | | | $139.00 |
| GREENFIELD PLUMBING | 1901 N. 600 E | | GREENFIELD | IN | 46140 | Trade payable | | | | | $1,852.00 |
| GREENLEAF LANDSCAPING, INC. | 365 WATER ST | | WILMINGTON | DE | 19804 | Trade payable | | | | | $260.59 |
| GREENSCAPE SERVICES | 2810 W. DICKMAN ROAD | | BATTLE CREEK | MI | 49015 | Trade payable | | | | | $328.25 |
| GREENSCHEMES, INC | 512 SOUTH 500 EAST | | LAFAYETTE | IN | 47905 | Trade payable | | | | | $204.88 |
| GREENTREE NURSERY | PO BOX 187 | | GLASSBORO | NJ | 8028 | Trade payable | | | | | $1,190.38 |
| GREG M.POWERS/POWERS ELECTRIC | 2750 LINSHAW CT. #2 | | CINCINNATI | OH | 45208 | Trade payable | | | | | $1,791.44 |
| Gregg, Chris R | | | | OH | | 03/15/07 - Workers Comp | | X | X | X | $4,200.00 |
| GRETZ BEVERAGE BUCKS, INC. | 4171 STONY LANE | | DOYLESTOWN | PA | 18901 | Trade payable | | | | | $273.82 |
| GRINDING CO. OF AMERICA | 105 ANNABEL AVENUE | | BALTIMORE | MD | 21225 | Trade payable | | | | | $412.22 |
| GROSSLIEN BEVERAGES, INC. | 13554 TUNGSTEN ST NW | | ANOKA | MN | 55303 | Trade payable | | | | | $68.80 |
| GROSSMAN LIQUOR | 1283 E 17TH ST | | CLEVELAND | OH | 2246656 | Trade payable | | | | | $703.35 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GRZESZAK, TOM | 631 VALLEY N.W. | | GRAND RAPIDS | MI | 49504 | Trade payable | | | | | $75.00 |
| GUARDIAN FIRE PROTECT | 227 EAST DEER PARK DR. | | GAITHERSBURG | MD | 20877 | Trade payable | | | | | $1,049.64 |
| GUIFFRE DISTRIBUTING CO. | 6839 INDUSTRIAL DR | | SPRINGFIELD | VA | 22151 | Trade payable | | | | | $178.00 |
| H. DENNERT  DISTRIBUTING CORP. | 351 WILMER AVENUE | | CINCINNATI | OH | 45226 | Trade payable | | | | | $1,135.19 |
| H.A.R.S. | RD #2, BOX 665 | | ALTOONA | PA | 16601 | Trade payable | | | | | $105.00 |
| HABEREK PLUMBING,HEATING & AIR COND. | 5180 WEST 164TH STREET | | BROOKPARK | OH | 44142 | Trade payable | | | | | $161.75 |
| Haertl, Tobias | | | | VA | | 08/10/07 - Workers Comp | | X | X | X | $625.00 |
| Hage, Andrew | | | | IN | | 04/09/07 - Workers Comp | | X | X | X | $23,938.69 |
| HALSEY'S INTERIOR PLANTSCAPING | 15047 CLEMENTINE WAY | | HAYMARKET | VA | 20169 | Trade payable | | | | | $260.00 |
| HAMMON, RICHARD | 110 CARMELINA ST. | | RUSKIN | FL | 33570 | Trade payable | | | | | $2,317.88 |
| HAPPY TAPPY DRAFT BEER SERVICES | 3440 WIN KAE PL. | | BAY CITY | MI | 48706 | Trade payable | | | | | $24.00 |
| Harmon, Erin | | | | IN | | 07/05/07 - General Liability | | X | X | X | $1.00 |
| HECKMAN'S UPHOLSTERY CO. | 1514 CEDAR STREET | | NORTHHAMPTON | PA | 18067 | Trade payable | | | | | $1,195.68 |
| HEIDELBERG DIST CO | 7120 KRICK RD | | WALTON HILLS | OH | 44146 | Trade payable | | | | | $126.92 |
| HEIDELBERG DISTRIBUTING | 1247 LEO STREET | | DAYTON | OH | 45404 | Trade payable | | | | | $1,627.32 |
| HEIDELBERG DISTRIBUTING CO | 1518 DALTON AVE | | CINCINNATI | OH | 45214 | Trade payable | | | | | $511.63 |
| HELMKE ENTERPRISE | 615 N. MAIN ST. 137 | | EULESS | TX | 76039 | Trade payable | | | | | $145.00 |
| HENRY A. FOX SALES CO. | 4494 36TH ST. SE | | KENTWOOD | MI | 49512 | Trade payable | | | | | $107.47 |
| HENRY, JAMES A. II | PO BOX 36829 | | CANTON | OH | 44735 | Trade payable | | | | | $1,726.64 |
| HERB'S SHARPENING SHOP | 299 DAYTON ROAD | PO BOX 602 | DAYTON | IN | 47941 | Trade payable | | | | | $40.25 |
| HERITAGE BEVERAGE | 7333 CORPORATE BLVD | | MENTOR | OH | 44060 | Trade payable | | | | | $283.84 |
| HERITAGE PLUMBING & HEATING | P.O. BOX 2106 | | BROKEN ARROW | OK | 74013-2106 | Trade payable | | | | | $144.00 |
| HERITAGE PROPANE PARTNERS LP | PO BOX 10687 | | WILMINGTON | DE | 19850 | Trade payable | | | | | $1,546.62 |
| HERITAGE SERVICE GROUP,INC. OKLAHOMA C. | PO BOX 8710 | | FORT WAYNE | IN | 46898-8710 | Trade payable | | | | | $3,155.00 |
| HERNDON, BOBBY | 2470 SETTLEMYRE BRIDGE ROAD | | NEWTON | NC | 28658 | Trade payable | | | | | $410.00 |
| Herrod, Katrina | | | | OH | | 12/09/06 - Workers Comp | | X | X | X | $60,884.80 |
| HESS CORPORATION | PO BOX 905243 | | CHARLOTTE | NC | 28290-5243 | Trade payable | | | | | $20,766.72 |
| HIGHER EXPECTATIONS LAWN SERVICE | 4127 BUGLER REST PLACE | | CASSELBERRY | FL | 32707 | Trade payable | | | | | $2,575.00 |
| HILL DISTRIBUTING CO | 2555 HARRISON RD | | COUMBUS | OH | 43204 | Trade payable | | | | | $611.38 |
| HILLSBOROUGH COUNTY WATER DEPARTMENT | PO BOX 89097 | | TAMPA | FL | 33689 | Trade payable | | | | | $4,797.01 |
| HOFFMAN BEVERAGE CO | 5464 GREENWICH ROAD | | VIRGINIA BEACH | VA | 23462 | Trade payable | | | | | $272.50 |
| HOLIDAY LIQUORS INC | 5900 SOUTH FREEWAY | | FORT WORTH | TX | 76134 | Trade payable | | | | | $86.04 |
| HORIZON WINE AND SPIRITS INC | PO BOX 34336 | | LOUISVILLE | KY | 40232-4336 | Trade payable | | | | | $610.84 |
| HOSPITALITY RESOURCE SUPPLY, INC. | 499 N STATE RD, 434 STE. 1005 | | ALTAMONTE SPRINGS | FL | 32714 | Trade payable | | | | | $1,034.66 |
| HOT SIDE SERVICE CO., INC. | 746 HIMES S.E. | | GRAND RAPIDS | MI | 49548 | Trade payable | | | | | $331.75 |
| HOUSE OF LAROSE - CLEVELAND | 6745 SOUTHPOINTE PARKWAY | | BRECKSVILLE | OH | 44141 | Trade payable | | | | | $356.11 |
| HRUBS | PO BOX 1651 | | NORFOLK | VA | 23501 1651 | Trade payable | | | | | $2,151.87 |
| HUB CITY DIST.CO. | 6 PRINCESS ROAD | | LAWRENCEVILLE | NJ | 8648 | Trade payable | | | | | $1,202.80 |
| HUTCHINSON PLUMBING HEATING COOLING | 621 CHAPEL AVENUE | | CHERRY HILL | NJ | 8034 | Trade payable | | | | | $1,312.30 |
| HVAC SYSTEMS SERVICE, INC. | 3936 MOBILE AVE. | | FT. WAYNE | IN | 46805 | Trade payable | | | | | $1,009.61 |
| ICU SERVICE COMPANY | P.O. BOX 6866 | | LAFAYETTE | IN | 47903 | Trade payable | | | | | $509.16 |
| Iles, Jeffery | | | | | | Disability | | X | X | X | Unknown |
| ILLIANA SIGN COMPANY | 7945 JACKSON AVENUE | | MUNSTER | IN | 46321 | Trade payable | | | | | $1,270.00 |
| IMAGE SIGNS, INC. | 7323 N. ALPINE ROAD | | LOVES PARK | IL | 61111 | Trade payable | | | | | $372.65 |
| IMAGINE LAWN CARE | 8353 SPLIT CREEK CIRCLE | | LAKELAND | FL | 33809 | Trade payable | | | | | $215.00 |
| INDEPENDENT LIGHTING CORPORATION | PO BOX 2585 | | VIRGINIA BEACH | VA | 23450 | Trade payable | | | | | $158.70 |
| INDIANA-AMERICAN WATER CO. INC | PO BOX 5127 | | CAROL STREAM | IL | 60197-5127 | Trade payable | | | | | $597.83 |
| INDIANAPOLIS NEWSPAPERS | PO BOX 7080 | | INDIANAPOLIS | IN | 46207-7080 | Trade payable | | | | | $36.00 |
| INDIANAPOLIS POWER & LIGHT CO. | PO BOX 110 | | INDIANAPOLIS | IN | 46206-0110 | Trade payable | | | | | $3,932.18 |
| INDIANAPOLIS WATER COMPANY | PAYMENT PROCESSING | PO BOX 1990 | INDIANAPOLIS | IN | 46206-1990 | Trade payable | | | | | $4,508.32 |
| INFINITE ENERGY | PO BOX 791263 | | BALTIMORE | MD | 21279-1263 | Trade payable | | | | | $3,491.98 |

In re: Don Pablo's Operating Corp.
**Case No. 07-11280**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| INFINITY SERVICE PLUMBING, INC | 509 SOUTH CHICKASAW TRAIL #248 | | ORLANDO | FL | 32825-7852 | Trade payable | | | | | $2,236.78 |
| INITIAL TROPICAL PLANTS | P.O. BOX 95409 | | PALATINE | IL | 60095 | Trade payable | | | | | $288.83 |
| INSIGHT COMMUNICATIONS | P.O. Box 740273 | | Cincinnati | OH | 45274-0223 | Trade payable | | | | | $46.89 |
| INTERNATIONAL BEERS | 6833 E READING | | TULSA | OK | 74115 | Trade payable | | | | | $94.13 |
| INTERNATIONAL COVERS, INC | 8538 HIDDEN CREEK DR | | UNION | KY | 11091 | Trade payable | | | | | $1,512.55 |
| INTERNATIONAL PROMOTION MERCHANDISE INC | 925 SUNSHINE LANE, SUITE 1040 | | ALTAMONTE SPRINGS | FL | 32714 | Trade payable | | | | | $306.00 |
| IRISH CARBONIC CO. INC | P.O. BOX 409 | | BUFFALO | NY | 14212-0409 | Trade payable | | | | | $182.62 |
| J & K GASKET GUYS | 2262 W. 300 STREET | | TIPTON | IN | 46072 | Trade payable | | | | | $265.00 |
| J. AMBROGI FOOD DISTRIBUTION INC. | 1400 METROPOLITAN AVE PO BOX 38 | | THOROFARE | NJ | 8086 | Trade payable | | | | | $10,153.93 |
| J. D. HIGGINS CO., INC. | P.O. BOX 5948 | | ARLINGTON | TX | 76005-5948 | Trade payable | | | | | $567.62 |
| J. GIBSON HEATING AND COOLING | PO BOX 82 | | PITCAIM | PA | 15140 | Trade payable | | | | | $1,164.00 |
| J.C. COIL CLEANING | 3386 STILLWATER DRIVE | | MEDINA | OH | 44256 | Trade payable | | | | | $110.00 |
| J.J TAYLOR TAMPA | 5102 SOUTH 16TH AVENUE | | TAMPA | FL | 33619 | Trade payable | | | | | $568.30 |
| J.J. TAYLOR TAMPA | 2900 EAST 7TH AVE. | | TAMPA | FL | 33605 | Trade payable | | | | | $158.00 |
| JACKSONVILLE ASAP PLUMBING | P.O. BOX 48070 | | JACKSONVILLE | FL | 32247 | Trade payable | | | | | $4,816.47 |
| JAMES FERRARI & SONS, INC | 148 N. GROESBECK | | MT. CLEMENS | MI | 48043 | Trade payable | | | | | $65.00 |
| JARBOE SALES COMPANY | 6833 E READING PLACE | | TULSA | OK | 74115 | Trade payable | | | | | $461.16 |
| JAY'S LAWN CARE | 1666 FORRESTER ST. SE | | GRAND RAPIDS | MI | 49508 | Trade payable | | | | | $180.00 |
| JAY'S WELDING SERVICE | 1215 VEREDA VERDE LANE | | SARASOTA | FL | 34232 | Trade payable | | | | | $187.25 |
| JBK, INC. | PO BOX 466 | | CORBIN | KY | 40702 | Trade payable | | | | | $2,300.00 |
| JCJ CLEANING INC | 4009 CAMARY DRIVE | | CONYERS | GA | 30094 | Trade payable | | | | | $250.00 |
| JEFF THE PLUMBER | 313 BOYLE STREET | | AKRON | OH | 44310 | Trade payable | | | | | $708.50 |
| JEFF'S DRAIN RITE | 1571 EAST 361st STREET UNIT 2B | | EASTLAKE | OH | 44095 | Trade payable | | | | | $95.00 |
| JERRY METZ ELECTRIC | 10116 E. 54TH | | TULSA | OK | 74146 | Trade payable | | | | | $762.27 |
| JIM DAY'S COOLING & HEATING | 4394 SOUTH HOLLEY RD | | HOLLEY | NY | 14470 | Trade payable | | | | | $604.80 |
| JJ TAYLOR | 2040 PARK 82 DRIVE | | FT MEYERS | FL | 33905 | Trade payable | | | | | $572.40 |
| JJ TAYLOR OF MINNESOTA | 1260 GREY FOX ROAD | | ARDEN HILLS | MN | 55112 | Trade payable | | | | | $603.80 |
| JMJ TOMATO CO | PO BOX 16528 | | ASHEVILLE | NC | 28816 | Trade payable | | | | | $1,020.31 |
| JOE LASITA & SONS INC | 940 WEST 5TH ST | | CINCINNATI | OH | 45203 | Trade payable | | | | | $9,940.20 |
| JOHN P. O'SULLIVAN DISTRIBUTING, INC | 4047 MARKET PLACE | | FLINT | MI | 48507 | Trade payable | | | | | $151.80 |
| JOHNNY'S HAULING | 3819 DRAKE AVENUE | | CINCINNATI | OH | 45201 | Trade payable | | | | | $250.00 |
| JOHN'S CUTLERY | 47506 JEFFERSON | | NEW BALTIMORE | MI | 48047 | Trade payable | | | | | $54.00 |
| Johnson, Frances | | | | OH | | 08/07/07 - Workers Comp | | X | X | X | $3,150.00 |
| JORDAN DRAFT SERVICE | 1002 OAK ST | | LARGE | PA | 15025 | Trade payable | | | | | $359.52 |
| JTECH COMMUNICATIONS INC. | PO BOX 861312 | | ORLANDO | FL | 32886-1312 | Trade payable | | | | | $2,445.52 |
| JUNCTION CLIMATE CONTROL, INC. | PO BOX 56 | | CHESWICK | PA | 15024 | Trade payable | | | | | $665.00 |
| JUST DRAFT | 2190 ANWAY LANE | | BATH | PA | 18014 | Trade payable | | | | | $95.40 |
| K & D FACTORY SERVICE,INC | 1833-41 N CAMERON STREET | | HARRISBURG | PA | 17103 | Trade payable | | | | | $3,699.09 |
| KAPPUS COMPANY | PO BOX 76111 | | CLEVELAND | OH | 44101-4755 | Trade payable | | | | | $221.45 |
| KASON VINYL PRODUCTS | PO BOX 933422 | | ATLANTA | GA | 31193-3428 | Trade payable | | | | | $173.35 |
| Kassavic, Maria | | | | IN | | 06/10/07 - Workers Comp | | X | X | X | $7,600.00 |
| KATCEF BROTHERS INC. | 2404 A & EAGLE BOULEVARD | | ANNAPOLIS | MD | 21401 | Trade payable | | | | | $247.75 |
| KAZAR'S ELECTRIC, INC | PO BOX 17243 | | TAMPA | FL | 33682 | Trade payable | | | | | $788.20 |
| KEANY PRODUCE CO. | 3310 75TH AVE | | LANDOVER | MD | 20785 | Trade payable | | | | | $16,360.86 |
| KEGEL'S PRODUCE | PO BOX 4682 | | LANCASTER | PA | 17604 | Trade payable | | | | | $1,067.29 |
| KELLY'S CLEANING SERVICE | 1417 MAPLE AVENUE | | HADDON HEIGHTS | NJ | 8035 | Trade payable | | | | | $834.60 |
| KEN PASTORE PLUMBING | 1054 HUSTON DRIVE | | WEST MIFFLIN | PA | 15122 | Trade payable | | | | | $400.00 |
| KENT BEVERAGE CO INC | 3710 ROGER B. CHAFFEE | | GRAND RAPIDS | MI | 49548 | Trade payable | | | | | $360.35 |
| KENT'S LAWN & LANDSCAPING, INC. | PO BOX 335 | | YARDLEY | PA | 19067 | Trade payable | | | | | $1,551.90 |
| KENTUCKY EAGLE BEER INC. | 475 ANGLIANA AVENUE | | LEXINGTON | KY | 40508 | Trade payable | | | | | $473.40 |
| KENTUCKY WINDOW CLEANING | P O BOX 24026   A/R SERVICES | | DAYTON | OH | 45424 | Trade payable | | | | | $61.20 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTWOOD PLUMBING & HEATING | 3411 32ND ST SE | | GRAND RAPIDS | MI | 49512 | Trade payable | | | | | $780.58 |
| KING FIRE & SAFETY EQUIPMENT | PO BOX 3784 | | SARASOTA | FL | 34230 | Trade payable | | | | | $84.00 |
| KING WHOLESALE , INC | 14550 LEE ROAD | | CHANTILLY | VA | 20151 | Trade payable | | | | | $178.00 |
| K-MAC INC. | 1174 RENTON ROAD | | PITTSBURGH | PA | 15239 | Trade payable | | | | | $631.30 |
| KNIGHTS CARPET CARE, LLC | 483 SCHROCK ROAD | | COLUMBUS | OH | 43229 | Trade payable | | | | | $254.08 |
| KOORSEN PROTECTION SERVICE | 2719 N. ARLINGTON AVE | | INDIANAPOLIS | IN | 46218-3322 | Trade payable | | | | | $4,237.88 |
| KRYSTAL KLEEN INC | 4311 17 MILE ROAD | | STERLING HEIGHTS | MI | 48310 | Trade payable | | | | | $742.50 |
| KU- KENTUCKY UTILITIES | PO BOX 14242 | | LEXINGTON | KY | 40512-4242 | Trade payable | | | | | $3,459.37 |
| KUB | PO BOX 59017 | | KNOXVILLE | TN | 37950-9017 | Trade payable | | | | | $8,213.21 |
| LA GRASSO BROS. | 5001 BELLEVUE | P.O. BOX 2638 | DETROIT | MI | 48202-2638 | Trade payable | | | | | $8,986.23 |
| LA MONICA BEVERAGES, INC. | 4060 ROCK VALLEY PARKWAY | | LOVES PARK | IL | 61114 | Trade payable | | | | | $514.95 |
| LA VENTANITA | 221 MOREIN | | EVERMAN | TX | 76140 | Trade payable | | | | | $35.00 |
| LACKAWANNA RIVER BASIN-LRBSA | FIDELITY DEPOSIT BANK | | SCRANTON | PA | 18501 | Trade payable | | | | | $898.74 |
| LAKE BEVERAGE CORP | 900 JOHN STREET | | WEST HENRIETTA | NY | 14586-9797 | Trade payable | | | | | $45.70 |
| LAKELAND ELECTRIC | PO BOX 32006 | | LAKELAND | FL | 33802-2003 | Trade payable | | | | | $9,572.92 |
| LAKELAND SERVICES, INC. | 6457 LYNDALE AVENUE S. | | RICHFIELD | MN | 55423 | Trade payable | | | | | $485.00 |
| Lambeth, Joanathan | | | | IN | | 05/24/07 - Workers Comp | | X | X | X | $4,750.00 |
| LAUREL PLUMBING & HEATING | 132 WASHINGTON BLVD. S | | LAUREL | MD | 20707 | Trade payable | | | | | $218.00 |
| LAWN & SHRUB INC. | 3721 N 500 EAST | | LAFAYETTE | IN | 47905 | Trade payable | | | | | $579.76 |
| LCU PROPERTIES, INC. | 1202 SHAPPERT DRIVE | | MACHESNEY PARK | IL | 61115 | Trade payable | | | | | $135.00 |
| LDF SALES & DIST. INC | 12214 E 55TH | | TULSA | OK | 74156 | Trade payable | | | | | $220.45 |
| LEADING EDGE SHARPENING SVC | 8605 ALLISONVILLE ROAD STE#161 | | INDIANAPOLIS | IN | 46250 | Trade payable | | | | | $90.00 |
| LEATHER MEDIC | 6692 WILLIAMS PLACE | | LAMBERTVILLE | MN | 48144 | Trade payable | | | | | $825.55 |
| LEIKAM & LEIKAM | 2622 E. 21st STREET No. 7 | | TULSA | OK | 74114 | Trade payable | | | | | $9,430.42 |
| LET US PRODUCE | PO BOX 11507 | | NORFOLK | VA | 23517 | Trade payable | | | | | $2,482.25 |
| Lewis, Brian | | | | | | 02/12/07 - Workers Comp | | X | X | X | $13,502.00 |
| LEXINGTON HERALD-LEADER | PO BOX 630500 | | CINCINNATI | OH | 45263 | Trade payable | | | | | $59.86 |
| LGI ENERGY SOLUTIONS | 1905 EAST WAYZATA BOULEVARD | SUITE 280 | WAYZATA | MN | 55391 | Trade payable | | | | | $266,502.81 |
| LIGHTBULB SHOP | PO BOX 140245 | | TOLEDO | OH | 43614-0805 | Trade payable | | | | | $146.10 |
| LIGHTHOUSE LANDSCAPES | PO BOX 5473 | | WILLOWICK | OH | 44095 | Trade payable | | | | | $520.30 |
| LIPMAN BROTHERS INC. | P O BOX 280300 | 411 GREAT CIRCLE RD | NASHVILLE | TN | 37228-0300 | Trade payable | | | | | $637.29 |
| LITTLE OFF THE TOP LAWN  SERVICE | 6406 LABOR LANE | | LOUISVILLE | KY | 40291 | Trade payable | | | | | $672.00 |
| LOEB ELECTRIC | 915 WILLIAMS AVENUE | | COLUMBUS | OH | 43212 | Trade payable | | | | | $89.03 |
| LOGAN BEVERAGE, INC | 150 W 14TH STREET | | TYRONE | PA | 16686 | Trade payable | | | | | $406.19 |
| LONG RANGE SYSTEMS, INC. | PO BOX 202056 | | DALLAS | TX | 75320-2056 | Trade payable | | | | | $1,151.18 |
| Long, James | | | | OH | | 08/08/07 - General Liability | | X | X | X | $1,000.00 |
| LOOKIN GOOD LAWN MAINTENANCE | 111 POWELL AVE | | JESSUP | PA | 18434 | Trade payable | | | | | $349.80 |
| LOWE'S | PO BOX 530954 | | ATLANTA | GA | 30353-0954 | Trade payable | | | | | $1,613.83 |
| Lynch, Marry | | | | FL | | 07/11/07 - General Liability | | X | X | X | $1.00 |
| M. PRICE DISTRUBUTING | 1812 WEST PEMBROKE AVE. | | HAMPTON | VA | 23661 | Trade payable | | | | | $222.90 |
| MA, BETTY T. | C/O WELLS FARGO BANK | 5522 BALBOA AVENUE | SAN DIEGO | CA | 92111 | Trade payable | | | | | $45,575.34 |
| MAGNUM POWER WASH | P.O. BOX 26 | | PERKIOMENVILLE | PA | 18074 | Trade payable | | | | | $195.00 |
| MAINES LAWN & LANDSCAPE | 1642 BELFIELD STREET | | INDIANAPOLIS | IN | 46217 | Trade payable | | | | | $375.00 |
| MAINTAIN A PLANT | 13009 US HIGHWAY 92 EAST | | DOVER | FL | 33527 | Trade payable | | | | | $77.25 |
| MAINTENANCE TEC | PO BOX 11393AYLOR STREET | | MURFREESBORO | TN | 37129 | Trade payable | | | | | $178.18 |
| MANOR WINE | 5556 AIRWAY RD | | DAYTON | OH | 45431 | Trade payable | | | | | $349.40 |
| MARK VII DISTRIBUTORS, INC | 475 NORTH PRIOR AVENUE | | ST PAUL | MN | 55104 | Trade payable | | | | | $1,315.40 |
| MARK'S DOOR SERVICE | 4 NIGHTINGALE LANE | | LEITTOWN | PA | 19054 | Trade payable | | | | | $1,675.00 |
| MARTELLO KNIFE SERVICE, INC. | PO BOX 5615 | | LUTHERVILLE | MD | 21094-5615 | Trade payable | | | | | $58.80 |
| MARTIN SIGN | PO BOX 47243 | | PLYMOUTH | MN | 55447 | Trade payable | | | | | $175.00 |
| MARX LOCKSMITH SERVICE | 12745 SOUTH SAGINAW STE# 806-244 | | GRAND BLANC | MI | 48439 | Trade payable | | | | | $233.81 |

In re: Don Pablo's Operating Corp.
**Case No. 07-11280**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary R. Hart | 6156 Griffinsburg Road | | Boston | VA | 22713 | Severance | | | | | $1,201.87 |
| MASSILLON WINDOW CLEANING INC. | PO BOX 522 | | MASSILLON | OH | 44648 | Trade payable | | | | | $47.70 |
| MATURI BROS, INC | 3908 PENN AVE | | PITTSBURG | PA | 15224 | Trade payable | | | | | $152.52 |
| Mayleben, Mark | | | | FL | | 08/26/07 - Workers Comp | | X | X | X | $3,500.00 |
| MCFOY REFRIGERATION INC. | 152 QUIGLEY BLVD | | NEW CASTLE | DE | 19720 | Trade payable | | | | | $1,644.93 |
| MCPHILLIPS PLUMBING HEATING & AIR COND. | 16115 WATERLOO RD | | CLEVELAND | OH | 44110 | Trade payable | | | | | $464.60 |
| MERCER PLUMBING | 131 N CHILES STREET | | HARRODSBURG | KY | 40330 | Trade payable | | | | | $16,450.00 |
| MERRILLVILLE CONSERVANCY DISTRICT | 6250 BROADWAY | | MERRILLVILLE | IN | 46410 3004 | Trade payable | | | | | $1,123.95 |
| MESQUITE RESTAURANT SUPPLY | 1012 RIDGEVIEW SUITE 106 | | MESQUITE | TX | 75149 | Trade payable | | | | | $693.50 |
| METED A FIRST ENERGY COMPANY | PO BOX 3687 | | AKRON | OH | 44309 | Trade payable | | | | | $5,155.48 |
| METRO BEVERAGES INC | P.O. BOX 3729 | | SOUTH BEND | IN | 46619 | Trade payable | | | | | $439.50 |
| METROPOLITAN DISTRIBUTING CO | 911 SUMMIT STREEET | | TOLEDO | OH | 43604 | Trade payable | | | | | $27.98 |
| MICHIGAN SHARPENING SERVICE | 3737 BRITTON RD | | PERRY | MI | 48872 | Trade payable | | | | | $180.00 |
| MIDAMERICA BEVERAGE INC | PO BOX 2856 | 2755 COMMERCE DR | KOKOMO | IN | 46904.2856 | Trade payable | | | | | $224.88 |
| MID-FLORIDA LAWN CARE | 1418 E. ILLINOIS AVE | | ORANGE CITY | FL | 32763 | Trade payable | | | | | $177.00 |
| MIDWEST CUTLERY SVC | 3000 WAYNE AVE | | DAYTON | OH | 45420-1962 | Trade payable | | | | | $173.00 |
| MIGDALIA MORRISON | 1896 BENT PINE HALL | | FOGELSVILLE | PA | 18051 | Trade payable | | | | | $150.00 |
| MILESTONE LAWN CARE | 528 E. 12TH STREET | | NORTHAMPTON | PA | 18067 | Trade payable | | | | | $720.80 |
| MILLER ELECTRIC COMPANY | PO BOX 864149 | | ORLANDO | FL | 32886-4149 | Trade payable | | | | | $192.77 |
| MILLER, MARTY | 7468 HAMPTON LANE | | SHAKOPEE | MN | 55379 | Trade payable | | | | | $370.00 |
| Mills, Donna | | | | NY | | 07/13/07 - General Liability | | X | X | X | $500.00 |
| MINNEHAHA BUILD MAINT.INC | PO BOX 11243 | | SAINT PAUL | MN | 55111-0243 | Trade payable | | | | | $186.91 |
| MINNESOTA ENERGY RESOURCES CORPORATION | PO BOX 659795 | | SAN ANTONIO | TX | 78265-9795O | Trade payable | | | | | $1,762.97 |
| MINNESOTA RESTAURANT ASSOCIATION | 305 EAST ROSELAWN AVENUE | | ST. PAUL | MN | 551172031 | Trade payable | | | | | $1,202.00 |
| MIRUS ITS | 820 GESSNER, SUITE 1600 | | HOUSTON | TX | 77024 | Trade payable | | | | | $4,848.36 |
| MISHAWAKA UTILITIES | 126 N. CHURCH STREET | PO BOX 363 | MISHAWAKA | IN | 46546-0363 | Trade payable | | | | | $2,702.63 |
| Moe, Natalie | | | | DE | | 09/04/07 - Workers Comp | | X | X | X | $625.00 |
| MONARCH BEVERAGE, INC. | P.O. BOX 438 | | INDIANAPOLIS | IN | 46206-0438 | Trade payable | | | | | $2,175.15 |
| MONROE COUNTY WATER AUTHORITY | PO BOX 41999 | | ROCHESTER | NY | 14604-4999 | Trade payable | | | | | $698.96 |
| MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LANE | | MONROEVILLE | PA | 15146-3903 | Trade payable | | | | | $2,658.79 |
| MONTGOMERY COUNTY SANITARY ENGINEERING | PO BOX 817601 | | DAYTON | OH | 45481-7601 | Trade payable | | | | | $3,716.74 |
| Moodispaugh, Barbra | | | | FL | | 12/28/06 - General Liability | | X | X | X | $2,000.00 |
| MORRIS PLUMBING & DRAIN, INC. | 118 S. ELM PLACE | | BROKEN ARROW | OK | 74012 | Trade payable | | | | | $2,480.10 |
| MOUNT LAUREL TWP. M.U.A. | PO BOX 48222 | | NEWARK | NJ | 07101-4822 | Trade payable | | | | | $2,552.00 |
| MR. ELECTRIC | PO BOX 1417 | | POWELL | OH | 43065 | Trade payable | | | | | $567.11 |
| MR. ROOTER PLUMBING | 2678 BUTZTOWN | | BETHLEHEM | PA | 18017 | Trade payable | | | | | $338.00 |
| MUEHLENBECK DISTRIBUTING CO | 810 N TOWERLINE | | SAGINAW | MI | 48601 | Trade payable | | | | | $323.80 |
| MULLER, INC. | 2800 GRANT AVENUE | | PHILADELPHIA | PA | 19114 | Trade payable | | | | | $245.35 |
| MULLINS MAINTENANCE, LLC | 1112 COURTLAND DRIVE | | BATAVIA | OH | 45103 | Trade payable | | | | | $928.10 |
| MULTI-MIX | 3645  CEDAR CREEK RUN | | LITTLE RIVER | SC | 29566 | Trade payable | | | | | $3,471.45 |
| MURFREESBORO ELECTRIC DEPT | PO BOX 9 | | MURFREESBORO | TN | 37133-0009 | Trade payable | | | | | $6,537.99 |
| MURFREESBORO TN WATER AND SEWER | PO BOX 897 | | MURFREESBORO | TN | 37133-0897 | Trade payable | | | | | $1,644.04 |
| MUSTANG LIGHTING, INC. | 3520 W. MILLER ROAD #130 | | GARLAND | TX | 75041 | Trade payable | | | | | $3,633.26 |
| MUSTARD SEED NURSERY, INC. | 155 COVENTRY WAY | | NOBLESVILLE | IN | 46062 | Trade payable | | | | | $365.56 |
| MUZAK NATIONAL | PO BOX 538392 | | ATLANTA | GA | 30353-8392 | Trade payable | | | | | $7,264.53 |
| MYLES MILLER DRAFT LINE CLEANING SERVICE | 7632 GRAND AVENUE S. | | RICHFIELD | MN | 55423 | Trade payable | | | | | $100.00 |
| NARDINI FIRE EQUIPMENT CO.INC. | 405 COUNTY ROAD E W | | ST. PAUL | MN | 55126-7093 | Trade payable | | | | | $707.66 |
| NATGASCO | ACCOUNTS RECEIVABLE DEPARTMENT | 532 FREEMAN STREET | ORANGE | NJ | 7050 | Trade payable | | | | | $5,031.87 |
| NATIONAL CONTRACTING SERVICES | 2900 BRISOL ST., | SUITE G-106 | COSTA MESA | CA | 92626 | Trade payable | | | | | $13,863.84 |
| NATIONAL DISTRIBUTING CO, INC. | PO BOX 44127 | | ATLANTA | GA | 30336 | Trade payable | | | | | $210.18 |
| NATIONAL FIRE SERVICES | 3851 CLEARVIEW CT | | GURNEE | IL | 60031 | Trade payable | | | | | $669.25 |

In re: Don Pablo's Operating Corp.
**Case No. 07-11280**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL FUELGAS | P.O.BOX 4103 | | BUFFALO | NY | 14264 | Trade payable | | | | | $3,528.83 |
| NATIONAL GRID | 300 ERIE BLVD WEST | | SYRACUSE | NY | 13252 | Trade payable | | | | | $16,475.59 |
| NATIONAL INTERNATIONAL CONTRACTORS ORG | 6310 W PLEASANT VALLEY | | PARMA | OH | 44129 | Trade payable | | | | | $930.00 |
| NATIONAL RESTAURANT ASSOCIATION | EDUCATION FOUNDATION | 37020 EAGLE WAY | CHICAGO | IL | 60678-1370 | Trade payable | | | | | $998.95 |
| NATIONAL WELDERS | PO BOX 34513 | | Charlotte | NC | 28234 | Trade payable | | | | | $127.19 |
| NATIONAL WINE & SPIRITS | BOX 1602 | | INDIANAPOLIS | IN | 46206 | Trade payable | | | | | $2,380.82 |
| NATIONAL WINE & SPIRITS, LLC-MI | 17500 ALLEN RD | | BROWNSTOWN | MI | 48192 | Trade payable | | | | | $710.13 |
| NATURAL SETTINGS INC | P.O. BOX 1743 | | VALPARAISO | IN | 46384 | Trade payable | | | | | $125.00 |
| NATURECARE ALTOONA | 3020 5TH AVENUE | | ALTOONA | PA | 16602 | Trade payable | | | | | $742.50 |
| NATURESCAPE, INC. | 1282 BOYNTON VALLEY RD. | | MANCHESTER | TN | 37355-5409 | Trade payable | | | | | $575.00 |
| NB&A LAWN & LANDSCAPE INC. | 2608 W. KENOSHA #518 | | BROKEN ARROW | OK | 74012 | Trade payable | | | | | $495.00 |
| NELLA | 2225 E. BELTLINE RD. #211 | | CARROLLTON | TX | 75006 | Trade payable | | | | | $656.50 |
| NELLA CUTLERY | 6433 PINECASTLE BLVD. UNIT #6 | | ORLANDO | FL | 32809 | Trade payable | | | | | $40.00 |
| NETPLANNER SYSTEMS, INC. | 3100 NORTHWOOD PLACE | SUITE B | NORCROSS | GA | 30071 | Trade payable | | | | | $4,525.42 |
| NEWPORT NEWS WATERWORKS | PO BOX 979 | | NEWPORT NEWS | VA | 23607 | Trade payable | | | | | $1,346.66 |
| NEXT DAY BLINDS | 8251 PRESTON COURT | | JESSUP | MD | 20794 | Trade payable | | | | | $1,016.46 |
| NIFTY GREEN PLANT RENTAL, INC. | PO BOX 1885 | | ROCKFORD | IL | 61110 | Trade payable | | | | | $100.00 |
| NIPSCO-NORTHERN INDIANA PUBLIC SERVICE | PO BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | Trade payable | | | | | $10,606.82 |
| N-K-S DISTRIBUTORS INC. LR | P O BOX 758 | | NEW CASTLE | DE | 19720 | Trade payable | | | | | $363.84 |
| NOLAN LANDSCAPING & LAWN SERVICE | 1141 CLARENDON AVE N.W. | | CANTON | OH | 44708 | Trade payable | | | | | $485.48 |
| NORON ENERGY MANAGEMENT | 5465 ENTERPRISE BLVD. | | TOLEDO | OH | 43612 | Trade payable | | | | | $7,710.60 |
| NORTH FLORIDA SALES | 3601 REGENT BOULEVARD | | JACKSONVILLE | FL | 32224 | Trade payable | | | | | $285.85 |
| NORTH VERNON BEVERAGE CO INC. | P.O. BOX 889 | | NORTH VERNON | IN | 47265 | Trade payable | | | | | $234.00 |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | PO BOX 156 | | NORTHAMPTON | PA | 18067-0156 | Trade payable | | | | | $1,065.00 |
| NORTHEAST EAGLE DISTRIBUTORS | 1000 SOUTH TOWNSHIO BLVD | | PITTSTON | PA | 18640 | Trade payable | | | | | $222.00 |
| NORTHERN KENTUCKY WATER DISTRICT | PO BOX 188190 | | ERLANGER | KY | 41018-8190 | Trade payable | | | | | $2,385.03 |
| NORTHERN VIRGINIA ELECTRIC CO. | PO BOX 34795 | | ALEXANDRIA | VA | 2234-07955 | Trade payable | | | | | $11,918.08 |
| NORWOOD PUBLIC SERVICE | 4645 MONTGOMERY ROAD | | NORWOOD | OH | 45212 | Trade payable | | | | | $6,574.61 |
| NUCO2 INC. | P.O. Box 9011 | | Stuart | FL | 34995-9011 | Trade payable | | | | | $8,104.35 |
| NU-TEC ROOFING CONTRACTORS INC | 519 CRATER LANE | | TAMPA | FL | 33619 | Trade payable | | | | | $4,643.80 |
| O & W, INC. | 3003 WILLIAM AVENUE | | VPSILANTI | MI | 48198-0000 | Trade payable | | | | | $537.50 |
| O'Brian, Ronni | | | | PA | | 08/11/07 - General Liability | | X | X | X | $1.00 |
| OCAMPO'S LANDSCAPING, LLC | 1665 FERRIS ROAD | | COLUMBUS | OH | 43224 | Trade payable | | | | | $1,099.17 |
| ODORITE OF ROCHESTER | 819 WESTWOOD TRAIL | | WEBSTER | NY | 14580 | Trade payable | | | | | $59.40 |
| OHIO VALLEY WINE | 11800 ENTERPRISE DR | | CINCINNATI | OH | 45241 | Trade payable | | | | | $199.31 |
| OKLAHOMA NATURAL GAS CO | DEPT 1234 | | TULSA | OK | 74186 | Trade payable | | | | | $925.03 |
| OLINGER DISTRIB. | P.O. BOX 151 | | INDIANAPOLIS | IN | 46206 | Trade payable | | | | | $11,007.84 |
| OLIPHANT LOCK & SAFE | 131 E RIVERSIDE BLVD. | | ROCKFORD | IL | 61111 | Trade payable | | | | | $95.00 |
| ORANGE COUNTY UTILITIES | PO BOX 850001 | | ORLANDO | FL | 32885-0011 | Trade payable | | | | | $768.26 |
| ORIGLIO BEVERAGE | 3000 MEETING HOUSE ROAD | | PHILADELPHIA | PA | 19154 | Trade payable | | | | | $140.23 |
| OTIS ELEVATOR CO | PO BOX 73579 | | CHICAGO | IL | 60673-7579 | Trade payable | | | | | $241.52 |
| OTTO'S PARKING MARKING CO. | 2449 E. MAIN STREET | | GREENWOOD | IN | 46143 | Trade payable | | | | | $308.00 |
| OUTSIDE IN PLANT LEASING | P.O. BOX 207 | | FISHERS | IN | 46038 | Trade payable | | | | | $390.00 |
| OUTSIDE UNLIMITED INC. | 4195 ST. PAUL ROAD | | HAMPSTEAD | MD | 21074 | Trade payable | | | | | $375.00 |
| OXNER LANDSCAPE MAINTENANCE | PO BOX 9216 | | GREENVILLE | SC | 29604.9216 | Trade payable | | | | | $325.00 |
| P.C.R. RESTORATIONS INC. | 933 W. LONGVIEW AVE. | | MANSFIELD | OH | 44906 | Trade payable | | | | | $757.36 |
| PAPANIA'S INC. | P.O. BOX 5234 | | LEXINGTON | KY | 40555 | Trade payable | | | | | $108.50 |
| Park, William | | | | | | Discrimination | | X | X | X | Unknown |
| PATCO LAMP | 9520 CAMP BOWIE WEST | | FT.WORTH | TX | 76116 | Trade payable | | | | | $1,187.34 |
| PATRICK M. LAVELLE PLUMBING,HEATING,AC. | 506 STARK STREET | | MOOSIC | PA | 18507 | Trade payable | | | | | $75.00 |
| PAW PAW WINE DISTRIBUTORS | 816 S. KALAMAZOO ST. | | PAW PAW | MI | 49079 | Trade payable | | | | | $248.35 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PAYTRONIX | 125 CAMBRIDGE PARK DRIVE | | CAMBRIDGE | MA | 2140 | Trade payable | | | | | $1,800.00 |
| PECO ENERGY COMPANY (PA) | PO BOX 7888 | | PHILADELPHIA | PA | 19101 | Trade payable | | | | | $10,272.75 |
| PELTZ SERVICES, INC | 3822 LINCOLNWAY WEST | | SOUTH BEND | IN | 46628 | Trade payable | | | | | $249.58 |
| PENELEC-FIRST ENERGY COMPANY | PO BOX 3687 | | AKRON | OH | 44309 3687 | Trade payable | | | | | $5,027.78 |
| PENGUIN DISTRIBUTION | 10659  GALAXIE | | FERNDALE | MI | 48220 | Trade payable | | | | | $35.00 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | PITTSBURGH | PA | 15250-7412 | Trade payable | | | | | $1,321.23 |
| PENNSYLVANIA LIQUOR CONTROL BOARD | PO BOX 8940 | | HARRISBURG | PA | 17105-8940 | Trade payable | | | | | $1,660.68 |
| PEOPLE ANSWERS, INC. | PO BOX 833 | | ADDISON | TX | 75001-0833 | Trade payable | | | | | $4,095.00 |
| PEPIN DISTRIBUTING CO.INC. | 4121 NORTH 54TH STREET | | TAMPA | FL | 33610 | Trade payable | | | | | $818.80 |
| PETCO, INC. | 114 OLIVE STREET | | SCRANTON | PA | 18519 | Trade payable | | | | | $91.85 |
| Peterson, Robert | | | | NY | | 08/22/07 - Workers Comp | | X | X | X | $593.75 |
| PETITPREN, INC. | 44500 GROESBECK | | CLINTON TOWNSHIP | MI | 48036 | Trade payable | | | | | $341.90 |
| PG ENERGY | PO BOX 747008 | | PITTSBURGH | PA | 15274-7008 | Trade payable | | | | | $2,598.21 |
| PHASE 3 MEDIA, LLC | PO BOX 681163 | | MARIETTA | GA | 30068 | Trade payable | | | | | $1,412.88 |
| PHILIP L. BANTA CO. | 3510 W. DOGWOOD CIRCLE | | LAGRANGE | KY | 40031 | Trade payable | | | | | $270.00 |
| PHOENIX WHOLESALE FOOD SERVICE | PO BOX 707 | | FOREST PARK | GA | 30051-0707 | Trade payable | | | | | $2,038.98 |
| PIAZZA PRODUCE | P.O. BOX 68931 | | INDIANAPOLIS | IN | 462680931 | Trade payable | | | | | $10,406.48 |
| PIEDMONT EASLEY (WINE) | 118 ODOM ROAD | | WEST COLUMBIA | SC | 29171 | Trade payable | | | | | $33.30 |
| PIEDMONT NATURAL GAS COMPANY | PO BOX 70904 | | CHARLOTTE | NC | 28272-0904 | Trade payable | | | | | $3,017.05 |
| PITTMAN, DEWAYNE | 1237 KEVIN DRIVE | | FAIRBORN | OH | 45324 | Trade payable | | | | | $1,065.21 |
| PITT'S FIRE EXTINGUISHER, INC | PO BOX 364 | | MASSILLON | OH | 44648 | Trade payable | | | | | $188.89 |
| PLANT TROLLEY, INC., THE | PO BOX 58669 | | CINCINNATI | OH | 45258 | Trade payable | | | | | $3,339.41 |
| PLUM-RITE, LLC | 200 S. WHITE HORSE PIKE | | SOMERDALE | NJ | 8083 | Trade payable | | | | | $1,262.64 |
| Ponce, Fabiola | | | | MN | | 09/03/07 - Workers Comp | | X | X | X | $531.25 |
| POUNCEY PARTNERS | PO BOX 811 | | LOUISVILLE | TN | 37777 | Trade payable | | | | | $75.00 |
| POVINELLI CUTLERY & SHARPENING SERVICES | 3231 HARLEM RD | | CHEEKTOWAGA | NY | 14225 | Trade payable | | | | | $208.13 |
| POWERS DISTRIBUTING CO | 3700 GIDDINGS | | ORION | MI | 48359 | Trade payable | | | | | $99.80 |
| PPL ELECTRIC-PA POWER & LIGHT CO | PO BOX 25222 | | LEHIGH VALLEY | PA | 18002-5222 | Trade payable | | | | | $4,754.63 |
| PRECISION APPLIANCE OF FL. INC. | 5912 JET PORT INDUSTRIAL BLVD. | | TAMPA | FL | 33634 | Trade payable | | | | | $2,708.61 |
| PRECISION SIGN & AWNING | 3 GLASS STREET | | CARNEGIE | PA | 15106 | Trade payable | | | | | $516.81 |
| PREMIER BEVERAGE | 8221 EAGLE PALM DRIVE | | RIVERVIEW | FL | 33569 | Trade payable | | | | | $974.74 |
| PREMIER BEVERAGE CO | P O BOX 22637 | | TAMPA | FL | 33622-2637 | Trade payable | | | | | $194.75 |
| PREMIER PRODUCTS | 280 HILLSIDE AVENUE | | NEEDHAM | MA | 2494 | Trade payable | | | | | $1,483.40 |
| PREMIUM DISTRIBUTORS | 15001 NORTHRIDGE DRIVE | | CHANTILLY | VA | 20151 | Trade payable | | | | | $2,010.11 |
| PREMIUM PRESSURE WASHING INC. | 5510 KIDDVILLE LANE | | LEXINGTON | KY | 40515 | Trade payable | | | | | $90.00 |
| PRESTON-LINK ELECTRIC, INC. | 4000 SW 35 TERRACE | | GAINESVILLE | FL | 32608 | Trade payable | | | | | $135.00 |
| Price, Amber | | | | KY | | 08/11/07 - General Liability | | X | X | X | $320.00 |
| PRINCE WILLIAM COUNTY SERVICE AUTHORITY | PO BOX 2306 | | Woodbridge | VA | 22193-0306 | Trade payable | | | | | $1,996.67 |
| PRODUCE DISTRIBUTION CENTER, LLC. | 2208 W. 21st STREET | | JACKSONVILLE | FL | 32209 | Trade payable | | | | | $8,104.92 |
| PROGRESS ENERGY | PO BOX 33199 | | ST PETERSBURG | FL | 33733 8199 | Trade payable | | | | | $14,403.37 |
| PROSOURCE | 4720 GLENDALE MILFORD RD | | CINCINNATI | OH | 45242-3847 | Trade payable | | | | | $468.63 |
| PROTECH | 1632 BEAVERBROOK DRIVE | | BEAVERCREEK | OH | 45432 | Trade payable | | | | | $420.00 |
| PSE & G CO | PO BOX 14106 | | NEW BRUNSWICK | NJ | 08906 4106 | Trade payable | | | | | $10,737.23 |
| PSNC ENERGY | PO BOX 100256 | | COLUMBIA | SC | 29202 3256 | Trade payable | | | | | $1,649.46 |
| QUALITY DRAFT BEER | 1273 DEEDS AVENUE | | DAYTON | OH | 45404 | Trade payable | | | | | $147.22 |
| QUALITY KITCHEN SERVICE, INC. | PO BOX 216 | | LOWELL | IN | 46356 | Trade payable | | | | | $2,708.62 |
| QUALITY WINE | PO BOX 1145 | | MINNEAPOLIS | MN | 55440-1145 | Trade payable | | | | | $6,746.15 |
| QUICK SERVANT CO. | PO BOX 8690 | | ELKRIDGE | MD | 21075 | Trade payable | | | | | $1,715.60 |
| QWEST | PO BOX 856169 | | LOUISVILLE | KY | 40285-6169 | Trade payable | | | | | $4.77 |
| QWEST | PO BOX 856169 | | LOUISVILLE | KY | 40285-6169 | Trade payable | | | | | $36.26 |
| R.W.SMITH & COMPANY | PO BOX 51847 | | LOS ANGLES | CA | 90051-6147 | Trade payable | | | | | $20.02 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RADEN, KEVIN | 15720 6TH AVENUE N. | | PLYMOUTH | MN | 55447 | Trade payable | | | | | $413.47 |
| RAINBOW PRODUCE | 2420 N.E. 19TH DRIVE | | GAINESVILLE | FL | 32609 | Trade payable | | | | | $213.50 |
| Ramirez, Pablo | | | | MD | | 04/20/07 - Workers Comp | | X | X | X | $313,144.00 |
| RATHBURN FOOD EQUIPMENT, INC | P.O. BOX 16526 | | ASHVILLE | NC | 28816 | Trade payable | | | | | $332.50 |
| RB-3 ASSOCIATES | BRADEN RIVER POST OFFICE | PO BOX 21199 | BRADENTON | FL | 34204-1199 | Trade payable | | | | | $40,988.76 |
| REAL LANDSCAPING YARD SERVICE & GROUNDS | 706 PARK AVENUE | | LAUREL | MD | 20707 | Trade payable | | | | | $1,000.00 |
| REALTY MANAGEMENT SERVICES,AS AGENT | 933 MAMARONECK AVENUE-SUITE 202 | | MAMARONECK | NY | 10543 | Trade payable | | | | | $42,432.18 |
| RECOMMENDATIONS | 690 SHADYWOOD LANE | | KNOXVILLE | TN | 37923 | Trade payable | | | | | $74.17 |
| REED'S WINDOW CLEANING CO. | P.O. BOX 18892 | | BALTIMORE | MD | 21206 | Trade payable | | | | | $147.00 |
| RELIABLE CHURCHILL,LLLP | 7621 ENERGY PKWY | | BALTIMORE | MD | 21226 | Trade payable | | | | | $2,436.77 |
| RELIABLE COIL CLEANING CO | 49196 MONMOUTH | | CHESTERFIELD TWP | MI | 48047 | Trade payable | | | | | $50.00 |
| REPUBLIC NATIONAL DISTRIBUTING | 5401 EUBANK ROAD | | SANDSTON | VA | 23150 | Trade payable | | | | | $3,708.55 |
| REPUBLIC NATIONAL DISTRIBUTING CO. | 4901 SAVARESE CIRCLE N. | | TAMPA | FL | 33634 | Trade payable | | | | | $1,412.26 |
| REVENUE MANAGEMENT SOLUTIONS, LLC | 777 SOUTH HARBOUR ISLAND BOULEVARD | SUITE 890 | TAMPA | FL | 33602 | Trade payable | | | | | $27,500.00 |
| REYNOLDS RELIEF 2 WINDOW CLEANING | 505 MALLARD ROAD | | WINNEBAGO | IL | 61088 | Trade payable | | | | | $109.00 |
| RHOMBUS GROUP INC. THE | 219 BLACK HORSE PIKE, SUITE #3 | | HADDON HEIGHTS | NJ | 8035 | Trade payable | | | | | $1,628.20 |
| RICHARD F. PANY LANDSCAPING & LAWNCARE | 565 E. NINTH STREET | | NORTHAMPTON | PA | 18067 | Trade payable | | | | | $400.00 |
| Rios, Jose | | | | MN | | 08/08/07 - Workers Comp | | X | X | X | $531.25 |
| RITCHIE & PAGE (LIQUOR) | 292 THIRD STREET,PO BOX 2467 | | TRENTON | NJ | 8607 | Trade payable | | | | | $126.65 |
| RK NEON COMPANY | 731 SANTONE DRIVE | | GREENBURG | PA | 15640 | Trade payable | | | | | $1,128.90 |
| ROBERTS OXYGEN COMPANY INC. | PO BOX 5507 | 15830 REDLAND RD | ROCKVILLE | MD | 20855 | Trade payable | | | | | $561.90 |
| ROCHESTER GAS & ELECTRIC | PO BOX 5300 | | ITHACA | NY | 14852-5300 | Trade payable | | | | | $5,108.74 |
| ROCK VALLEY CULLIGAN | P.O. BOX 4066 | | ROCKFORD | IL | 61110-0566 | Trade payable | | | | | $219.21 |
| Roman, Catalina | | | | | | Sexual Harassment | | X | X | X | Unknown |
| Rosenthal, Jay | | | | MD | | 09/17/06 - General Liability | | X | X | X | $6,500.00 |
| ROTO ROOTER PLUMBERS | 5672 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | Trade payable | | | | | $1,360.59 |
| ROY BONEFF'S HOME REPAIR SERVICE | 8735 ILLNOIS ROAD | | FORT WAYNE | IN | 46804 | Trade payable | | | | | $270.00 |
| ROY'S PLUMBING INC | 140 COOPER AVENUE | | TONAWANDA | NY | 14150 | Trade payable | | | | | $360.07 |
| RSC EQUIPMENT RENTAL | 1790 RADISSON ROAD N.E. | | BLAINE | MN | 55449 | Trade payable | | | | | $75.00 |
| RSI REFRIGERATED SPECIALIST INC. | 3040 EAST MEADOWS | | MESQUITE | TX | 75150 | Trade payable | | | | | $3,742.00 |
| RUDY'S PAINT & HANDYMAN | 6300 S. WILDWOOD ROAD LOT #1 | | ROSSVILLE | IN | 46065 | Trade payable | | | | | $824.00 |
| RUFF NEON & LIGHTING MAINTENANCE | 9287 MERCANTILE DR. | | MENTOR | OH | 44060 | Trade payable | | | | | $788.38 |
| RUSSELL, RANDALL A. | PO BOX 43 | | LAKE DALLAS | TX | 75065 | Trade payable | | | | | $70.00 |
| S & K SPEED MART, INC. | 7130 AIRPORT HWY | | HOLLAND | OH | 43528 | Trade payable | | | | | $1,040.95 |
| S.M.L. ELECTRICAL, INC. | 700 TOWER DRIVE | | MEDINA | MN | 55340 | Trade payable | | | | | $488.89 |
| SAGINAW CHARTER TOWNSHIP | PO BOX 6400 | 4980 SHATTUCK ROAD | SAGINAW | MI | 48608-6400 | Trade payable | | | | | $2,366.31 |
| SALT SHACK | 5392 SOUTH STATE ROAD 39 | | FRANKFORT | IN | 46041 | Trade payable | | | | | $429.30 |
| Samuels, Wendy | | | | FL | | 07/23/07 - General Liability | | X | X | X | $500.00 |
| SANDY ALEXANDER, INC. | 200 ENTIN ROAD | | CLIFTON | NJ | 7014 | Trade payable | | | | | $21,993.52 |
| SANI-SERVE, INC. | P.O. BOX 985 | | WILLAMSVILLE | NY | 14231-0985 | Trade payable | | | | | $39.16 |
| SANTIAGO DISTRIBUTING CO., INC | 8175 STEUBENVILLE PIKE | | IMPERIAL | PA | 15126 | Trade payable | | | | | $708.10 |
| SARASOTA CO. ENVIRONMENTAL SERVICES | PO BOX 30027 | | TAMPA | FL | 33630-3027 | Trade payable | | | | | $586.57 |
| SCHENCK | 3964 SHADER ROAD | | ORLANDO | FL | 32808 | Trade payable | | | | | $275.25 |
| SCHENCK COMPANY | 4161 N JOHN YOUNG PARKWAY | | ORLANDO | FL | 32804-2698 | Trade payable | | | | | $1,495.25 |
| SCHUMACHER DUGAN CONSTRUCTION CO | 6355 CENTRE PARK DR | | WAET CHESTER | OH | 45069 | Trade payable | | | | | $33,658.44 |
| Searles, Alan | | | | NY | | 07/09/07 - Workers Comp | | X | X | X | $9,918.00 |
| Seekings, Deborah | | | | MI | | 04/03/07 - Workers Comp | | X | X | X | $3,900.00 |
| SEESDORF ELECTRIC | 1540 EASTERN RD./SUITE 2 | | BARBERTON | OH | 44203 | Trade payable | | | | | $149.35 |
| SELECT AIR SYSTEM,INC. | 41200 JOY ROAD | | PLYMOUTH | MI | 48170 | Trade payable | | | | | $2,360.00 |
| SEMCO ENERGY GAS COMPANY | PO BOX 79001 | | DETROIT | MI | 48279-1722 | Trade payable | | | | | $2,670.74 |
| SERVICE DISTRIBUTING, INC. | 8397 PARIS STREET | | LORTON | VA | 22079 | Trade payable | | | | | $162.00 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SERVICE ELECTRIC CABLE TV | P.O. BOX 25025 | | LEHIGH VALLEY | PA | 18002-5025 | Trade payable | | | | | $55.01 |
| SERVICE SPECIALIST, LLC | PO BOX 93359 | | SOUTHLAKE | TX | 76092 | Trade payable | | | | | $178.77 |
| SERVICE WET GRINDING CO | 1867 PROSPECT AVE | | CLEVELAND | OH | 44115 | Trade payable | | | | | $34.00 |
| SERVICECHECK INC | POST OFFICE BOX 101373 | | ATLANTA | GA | 30392 | Trade payable | | | | | $3,223.58 |
| SEWELL MECHANICAL | 4809 S. 101ST E. AVE | | TULAS | OK | 74146 | Trade payable | | | | | $250.00 |
| SHAMROCK PLUMBING HEATING & A/C INC. | 1501 VALLEY ROAD | | WILMINGTON | DE | 19810-4242 | Trade payable | | | | | $633.90 |
| SHATIN COMMERCIAL INTERIORS LLC | 10701 WHITE HALL ROAD | | HAGERSTOWN, | MD | 21740 | Trade payable | | | | | $975.38 |
| SHELTON'S WATER REFINING | 2708 E. RANDOL MILL RD. | | ARLINGTON | TX | 76011-6722 | Trade payable | | | | | $298.85 |
| SIGEL'S BEVERAGES, L.P. | 2960 ANODE LANE | | DALLAS | TX | 75220 | Trade payable | | | | | $96.00 |
| SIGN DEPOT INC. | 3088 NICHOLASVILLE ROAD | | NICHOLASVILLE | KY | 40356 | Trade payable | | | | | $35.00 |
| SILCO FIRE PROTECTION | 10765 MEDALLION DRIVE | | CINCINNATI | OH | 45241 | Trade payable | | | | | $2,622.20 |
| SILVER FOAM DISTRIBUTING CO. | 3200 COOPER ST | | JACKSON | MI | 49201 | Trade payable | | | | | $385.40 |
| SILVER SPIRITS | 1482 NORTH PROTAGE PATH | | AKRON | OH | 44313 | Trade payable | | | | | $784.60 |
| SIMPLEXGRINNELL LP | DEPT. CH 10320 | | PALATINE | IL | 60055-0320 | Trade payable | | | | | $2,595.87 |
| SIMPLY WATER, INC. | 4548 GATEWAY CIRCLE | | DAYTON | OH | 45440-1712 | Trade payable | | | | | $216.26 |
| SIMPSON UPHOLSTERY | 235 IROQUOIS STREET | | WILKES-BARRE | PA | 18702-7801 | Trade payable | | | | | $250.10 |
| SIRNA & SONS PRODUCE | 7176 STATE RT.88 | | RAVENNA | OH | 44266 | Trade payable | | | | | $15,953.92 |
| SKYLAND DISTRIBUTING COMPANY, INC. | PO BOX 17008 | 1 OVERLAND INDUSTRIAL | ASHEVILLE | NC | 28806 | Trade payable | | | | | $194.66 |
| Smith, Julie-Ann | | | | NY | | 07/08/07 - General Liability | | X | X | X | $5,000.00 |
| Snidarich, Stephnie | | | | MN | | 08/01/07 - General Liability | | X | X | X | $1.00 |
| SOLON RESTAURANT REPAIR, INC. | 38240 AURORA RD. | | SOLON | OH | 44139 | Trade payable | | | | | $1,429.06 |
| Sotelo Mendoza, Maria | | | | MN | | 07/22/07 - Workers Comp | | X | X | X | $1,600.00 |
| SOUTH JERSEY GAS | PO BOX 6000 | | FOLSOM | NJ | 08037 6000 | Trade payable | | | | | $823.02 |
| SOUTHAMPTON CUTTING INDUSTRY | 24509 AGRI PARK DRIVE | | COURTLAND | VA | 23837 | Trade payable | | | | | $56.70 |
| SOUTHEAST CUTLERY SERVICE | 407 EAST PROSPECT RD | | OAKLAND | FL | 33334 | Trade payable | | | | | $148.00 |
| SOUTHERN BEVERAGE | 1939 DAVIS JOHNSON DR | | RICHLAND | MS | 39218 | Trade payable | | | | | $947.34 |
| SOUTHERN LIGHTING SERVICES | P.O. BOX 418 | | GRANITE FALLS | NC | 28630 | Trade payable | | | | | $366.00 |
| SOUTHERN WINE & SPIRITS | PO BOX 76639 | | TAMPA | FL | 33675-1639 | Trade payable | | | | | $4,717.23 |
| SOUTHERN WINE & SPIRITS OF N FL | 6867 STUART LANE SOUTH | | JACKSONVILLE | FL | 32254 | Trade payable | | | | | $24,244.39 |
| SOUTHWEST FIRE PROTECTION, INC. | PO BOX 879 | | CATOOSA | OK | 74015-0879 | Trade payable | | | | | $567.00 |
| SPARKLING IMAGE | 2003 RIDGEVIEW DRIVE | | FLOYD KNOBS | IN | 47119 | Trade payable | | | | | $419.76 |
| SPARKLING IMAGE | 2003 RIDGEVIEW DRIVE | | FLOYD KNOBS | IN | 47119 | Trade payable | | | | | $150.00 |
| SPEZIO PROPERTY SERVICES, INC. | 1346 PITTSFORD MENDON ROAD | PO BOX 753 | MENDON | NY | 14506 | Trade payable | | | | | $71.28 |
| SPIRITS OF MADEIRA | 6917 MIAMI AVE | | MADEIRA | OH | 45243 | Trade payable | | | | | $1,706.85 |
| SPRING WILDFLOWER PARTNERS,LP | C/O SARAH SCHUBERT | 2251 MURICTA WAY | SACRAMENTO | CA | 95822 | Trade payable | | | | | $46,361.25 |
| STAGNARO DISTRIBUTING INC. | 1600 DOLWICK DRIVE | | ERLANGER | KY | 41018 | Trade payable | | | | | $866.25 |
| STANDARD DISTRIBUTORS, INC. | 100 MEWS DRIVE | | NEW CASTLE | DE | 19720 | Trade payable | | | | | $418.89 |
| STANLEY STEEMER  TOLEDO BRANCH | 1057 HAMILTON DR | | HOLLAND | OH | 43528 | Trade payable | | | | | $298.90 |
| STAPLES | 4014 MEDINA RD | | COPLEY | OH | 44321 | Trade payable | | | | | $4,198.92 |
| STAR TRIBUNE | P.O.BOX 9166 | | MINNEAPOLIS | MN | 55480.9166 | Trade payable | | | | | $55.90 |
| STARK COUNTY SANITARY ENGINEERING DEPT. | PO BOX 7906 | 1701 MAHONING ROAD N.E. | CANTON | OH | 44705 | Trade payable | | | | | $230.06 |
| STATE INDUSTRIES, INC. | 12610 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | Trade payable | | | | | $8,654.00 |
| STATE OF DELAWARE DIV. OF REV. | DIVISION OF REVENUE | PO BOX 8995 | WILMINGTON | DE | 19899-8995 | Trade payable | | | | | $857.00 |
| STATE OF INDIANA | 302 W. WASHINGTON ST.,RM.E114 | | INDIANAPOLIS | IN | 46204 | Trade payable | | | | | $2,000.00 |
| STILES WINDOW CLEANING | PO BOX 160071 | | ALTAMONTE SPRINGS | FL | 32716 | Trade payable | | | | | $325.00 |
| STONY LAKE CUTLERY | 6110 S 56TH AVE | | NEW ERA | MI | 49446 | Trade payable | | | | | $48.00 |
| Stuart, Dawn | | | | KY | | 08/04/07 - Workers Comp | | X | X | X | $1,491.00 |
| SUPERIOR BEVERAGE GROUP | 425-427 VICTORIA ROAD | P O BOX 4418 | AUSTINTOWN | OH | 44515 | Trade payable | | | | | $507.93 |
| SUPERIOR IMPRESSIONS | 9137 KNIGHTSRIDGE LANE | | MASON | OH | 45040 | Trade payable | | | | | $2,578.32 |
| SUPERIOR KNIFE | 8120 N CENTRAL PARK AVE | | SKOKIE | IL | 60076-2907 | Trade payable | | | | | $589.68 |
| SURVOY'S SUPERIOR SERVICE, INC. | 5180 W. 164TH STREET | | BROOK PARK | OH | 44142 | Trade payable | | | | | $5,516.09 |

In re: Don Pablo's Operating Corp.
**Case No. 07-11280**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SWISHER INC. | PO BOX 473526 | | CHARLOTTE | NC | 28247-3526 | Trade payable | | | | | $96.00 |
| Szekely, Rudolph | | | | PA | | 04/16/07 - Workers Comp | | X | X | X | $24,238.04 |
| T & G DRAUGHT SERVICE | 8165 LIVING WOODS DRIVE | | ROCKFORD | IL | 61109 | Trade payable | | | | | $72.00 |
| T & J RESTAURANT MAINTENANCE | 272 INDIAN HILL ROAD | | LEECHBURG | PA | 15656 | Trade payable | | | | | $677.15 |
| T.A.C. | PO BOX 951681 | | DALLAS | TX | 75395-1681 | Trade payable | | | | | $250.00 |
| TALON MAINTENANCE CONTRACTING, INC. | 7024 BIRCHWOOD DRIVE | | SLATINGTON | PA | 18080 | Trade payable | | | | | $503.50 |
| TAMPA ELECTRIC | PO BOX 31318 | | TAMPA | FL | 33631-3318 | Trade payable | | | | | $10,852.38 |
| TAR HEELS SEAL COATING, LLC | 7588 EAKER CT. | | BROWNSBURG | IN | 46112-8432 | Trade payable | | | | | $2,150.00 |
| TARPON STAINLESS FABRICATORS, INC | 911 RIVO PLACE | | TARPON SPRINGS | FL | 34689 | Trade payable | | | | | $590.00 |
| TAYLOR DISTRIBUTORS OF INDIANA | 948 SAYRE DRIVE | | GREENWOOD | IN | 46143-8582 | Trade payable | | | | | $452.17 |
| TAYLOR FREEZER SALES | PO BOX 5807 | | CHESAPEAKE | VA | 23324 | Trade payable | | | | | $172.62 |
| TAYLOR FREEZER SALES ALANTA | PO BOX 2130 | | CUMMING | GA | 30028 | Trade payable | | | | | $60.60 |
| TAYLOR SALES-BROASTER LINE | 12124 RIVERWOOD DR | | BURNSVILLE | MN | 55337 | Trade payable | | | | | $20.49 |
| TECHNICAL HOT & COLD INC. | 37667  CHERRY HILL | | WESTLAND | MI | 48186 | Trade payable | | | | | $2,110.12 |
| TECHNICAL SERVICES | 1509 TECHNOLOGY DR., STE 101 | | CHESAPEAKE | VA | 23320 | Trade payable | | | | | $12,250.65 |
| TECO PEOPLES GAS | PO BOX 31017 | | TAMPA | FL | 33631-3017 | Trade payable | | | | | $6,206.85 |
| TEMPERATURE CONTROL SYS., INC. | 15 SALEM DRIVE | | LAFLIN | PA | 18702 | Trade payable | | | | | $2,401.00 |
| TEMP-RITE | 200 S WHITE HORSE PIKE | | SOMERDALE | NJ | 08083-1723 | Trade payable | | | | | $863.50 |
| TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFC. | 500 DEADERICK ST. | NASHVILLE | TN | 37242-0400 | Trade payable | | | | | $3,496.00 |
| TERRY'S PLUMBING | 2240 INDUSTRIAL BLVD. | | SARASOTA | FL | 34234 | Trade payable | | | | | $237.50 |
| THE EASY GARDENER | 6700 E. DICK FORD LANE | | KNOXVILLE | TN | 37920 | Trade payable | | | | | $350.00 |
| THE GASKET GUY | 1396 NANTUCKET | | VENICE | FL | 34293 | Trade payable | | | | | $207.58 |
| THE OAKS MALL | MALL LEASE ID#30100100136 | SDS 12 1530  P.O. BOX 86 | MINNEAPOLIS | MN | 55486-1530 | Trade payable | | | | | $39,884.00 |
| THE WATERWORKS INC. | 1655 OLD LEONARD AVE | | COLUMBUS | OH | 43219 | Trade payable | | | | | $145.00 |
| THE WICHMAN CO. | 7 N.WESTWOOD AVE | | TOLEDO | OH | 43607 | Trade payable | | | | | $690.57 |
| THOMAS BROTHERS PRODUCE | 3100 NORTH I-35 SERVICE RD | | OKLAHOMA CITY | OK | 73111 | Trade payable | | | | | $811.49 |
| THORPE DISTRIBUTING CO | 600 CLYDESDALE TRAIL | | MEDINA | MN | 55340 | Trade payable | | | | | $851.00 |
| THREE D CLEANING SERVICE | 1708 JENNIFER ROAD C-10 | | LEXINGTON | KY | 40505 | Trade payable | | | | | $845.00 |
| THREE G SERVICES, INC. | 1670-C HARMON AVE | | COLUMBUS | OH | 43223-3350 | Trade payable | | | | | $13,076.59 |
| THYSSENKRUPP ELEVATOR | PO BOX 933004 | | ATLANTA | GA | 31193-3004 | Trade payable | | | | | $686.21 |
| THYSSENKRUPP ELEVATOR, INC. | P.O. BOX 933010 | | ATLANTA | GA | 31193-3010 | Trade payable | | | | | $367.00 |
| TOLEDO EDISON | PO BOX 3638 | | AKRON | OH | 44309-3638 | Trade payable | | | | | $7,663.83 |
| TOM RYAN DISTRIBUTING | 3302 KENT STREET | | FLINT | MI | 48503 | Trade payable | | | | | $273.14 |
| TOM'S COIL CLEANING DBA | 5774 N RIVER ROAD | | PEMBERVILLE | OH | 43450 | Trade payable | | | | | $75.00 |
| TONY'S LIQUOR STORE | 1618 AUGUSTA STREET | | GREENVILLE | SC | 29607 | Trade payable | | | | | $55.12 |
| Toscano, Sara | | | | VA | | 06/30/07 - Workers Comp | | X | X | X | $7,157.96 |
| TOWN OF HENRIETTA | 475 CALKINS ROAD | | HENRIETTA | NY | 14467-0999 | Trade payable | | | | | $35.00 |
| TOWNSHIP OF DEPTFORD | MUNICIPAL BUILDING | 1011 COOPER STREET | DEPTFORD | NJ | 8096 | Trade payable | | | | | $125.00 |
| TOWNSHIP OF N. FAYETTE | 400 NORTH BRANCH RD | | OAKDALE | PA | 15071 | Trade payable | | | | | $1,062.60 |
| TOWNSHIP OF PALMER | MUNICIPAL BUILDING | PO BOX 3039 | PALMER | PA | 18043-3039 | Trade payable | | | | | $417.76 |
| TRAMONTE DISTRIBUTING CO. | 1267 SOUTH MAIN STREET | | AKRON | OH | 44301 | Trade payable | | | | | $68.75 |
| TRANS-CON | 3101 GULLEY ROAD | SUITE 1 | DEARBORN | MI | 48124-4405 | Trade payable | | | | | $345.45 |
| TRANSOURCE | PO BOX 60005 | | CHARLOTTE | NC | 28260-0005 | Trade payable | | | | | $1,237.41 |
| TRANS-PLANTS INC | 1260 SOUTH SENATE AVE | | INDIANAPOLIS | IN | 46225 1564 | Trade payable | | | | | $283.89 |
| TREU HOUSE OF MUNCH, INC | 6700 WALES RD | | NORTHWOOD | OH | 43619 | Trade payable | | | | | $380.46 |
| TRICOR EMPLOYMENT | 110 BLAZE INDUSTRIAL PARKWAY  SUITE C | | BEREA | OH | 44017 | Trade payable | | | | | $916.90 |
| TRI-COUNTY BEVERAGE, INC | 2651 EAST TEN MILE ROAD | | WARREN | MI | 48098 | Trade payable | | | | | $256.50 |
| TRI-COUNTY WINDOW CLEANING COMPANY, INC. | 47116 MALLARD DRIVE | | SHELBY TOWNSHIP | MI | 48315 | Trade payable | | | | | $58.00 |
| TRIMARK FOODCRAFT | DEPT AT 952107 | | ATLANTA | GA | 31192-2107 | Trade payable | | | | | $62,973.23 |
| TRIPLE P CONTRACTING | 109 FOLGER CT. | | MURFREESBORO | TN | 37130 | Trade payable | | | | | $375.00 |
| TRUGREEN CHEMLAWN | PO BOX 42637 | | INDIANAPOLIS | IN | 46242 | Trade payable | | | | | $818.88 |

In re: Don Pablo's Operating Corp.
Case No. 07-11280
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRUGREEN CHEMLAWN | PO BOX 42637 | | INDIANAPOLIS | IN | 46242 | Trade payable | | | | | $1,666.70 |
| TRUGREEN SCRANTON (4893) | PO BOX 1753 | | PLAINS | PA | 18705 | Trade payable | | | | | $132.50 |
| TRY-IT DISTRIBUTING | 4155 WALDEN AVENUE | | LANCASTER | NY | 14086 | Trade payable | | | | | $231.50 |
| TULSA WORLD | P.O. BOX 1770 | | TULSA | OK | 74102 | Trade payable | | | | | $152.07 |
| TUMMONS HEATING & COOLING | 13837 S. M-43 | | DELTON | MI | 49046 | Trade payable | | | | | $1,298.00 |
| Turner, Wendell | | | | KY | | 08/08/07 - Workers Comp | | X | X | X | $9,507.48 |
| TW NEON, INC. | 305 WAVERLY DRIVE UNIT D | | VIRGINIA BEACH | VA | 23452 | Trade payable | | | | | $604.85 |
| TWC SERVICES INC | 5553 WEST WATERS AVE., SUITE 311 | | TAMPA | FL | 33634 | Trade payable | | | | | $34,110.24 |
| TWC SERVICES, INC. | 150 MARITIME DR | | SANFORD | FL | 32771 | Trade payable | | | | | $34,661.26 |
| TWJ ENTERPRISES | 9301 VALLEY FORGE LANE N. | | MAPLE GROVE | MN | 55369 | Trade payable | | | | | $45.00 |
| UGI UTILITIES, INC | PO BOX 13009 | | READING | PA | 19612 3009 | Trade payable | | | | | $5,913.63 |
| UNICARD SYSTEMS INC | 5340 ALPHA ROAD | | DALLAS | TX | 75240 | Trade payable | | | | | $296.76 |
| UNIFIRST CORPORATION | P.O. BOX 911526 | | DALLAS | TX | 75391-1526 | Trade payable | | | | | $587.36 |
| UNION BEVERAGE COMPANY | 2600W 35TH STREET | | CHICAGO | IL | 60632 | Trade payable | | | | | $96.80 |
| UNITED BEVERAGE CO. INC. | 840 UNITED DR | | SOUTH BEND | IN | 46601-2894 | Trade payable | | | | | $822.20 |
| UNITED DISTRIBUTORS OF DELAWARE | P 0 BOX 10370 | | WILMINGTON | DE | 19850 | Trade payable | | | | | $830.86 |
| UNITED DISTRIBUTORS, INC. | 5500 UNITED DRIVE | | SMYRNA | GA | 30082 | Trade payable | | | | | $642.77 |
| UNITED FIRE PROTECTION | 2900 SHADER ROAD | | ORLANDO | FL | 32808 | Trade payable | | | | | $399.38 |
| UNITED VAN LINES, LLC | 22304 NETWORK PLACE | | CHICAGO | IL | 60673-1223 | Trade payable | | | | | $11,977.71 |
| UNIVERSAL LIQUOR & WINE DISTRIBUTORS | 125 ALLIED DRIVE | | BUFFALO | NY | 14227 | Trade payable | | | | | $89.96 |
| UNIVERSAL WINDOW CLEANING | 1240 DEAN ST | | ST CLOUD | FL | 34771 | Trade payable | | | | | $95.85 |
| US LAWNS OF DAYTON, INC | 1261 DAYTON YELLOW SPRINGS RD | | XENIA | OH | 45385 | Trade payable | | | | | $2,326.48 |
| USA TODAY | PO BOX 50146 | | MCLEAN | VA | 22102 | Trade payable | | | | | $45.50 |
| U-STORE-IT 0454 Mi Grand Rapids/Shaffer | 3040 SHAFFER SE | | GRAND RAPIDS | MI | 49512 | Trade payable | | | | | $102.00 |
| VALDEZ, MIKE | 10413 SNOWY OWL CT. | | GRANGER | IN | 46530 | Trade payable | | | | | $100.00 |
| VALUE TECH LLC | 1754 WOODRUFF RAOD #301 | | GREENVILLE | SC | 29607 | Trade payable | | | | | $150.00 |
| VAN AUSDALL & FARRAR, INC | P.O. BOX 664250 | | INDIANAPOLIS | IN | 46266 | Trade payable | | | | | $135.00 |
| VANGUARD ENERGY SERVICES | DEPARTMENT 2071 | | TULSA | OK | 74182 | Trade payable | | | | | $1,285.75 |
| VECTREN ENERGY DELIVERY | PO BOX 6248 | | INDIANAPOLIS | IN | 46206-6248 | Trade payable | | | | | $8,113.84 |
| VENICE LAWN CARE. | 216 PINE RANCH TRAIL | | OSPREY | FL | 34229 | Trade payable | | | | | $795.00 |
| VERIZON | P.O. BOX 17577 | | BALTIMORE | MD | 21297-0513 | Trade payable | | | | | $1,367.17 |
| VERIZON | P.O. BOX 17577 | | BALTIMORE | MD | 21297-0513 | Trade payable | | | | | $245.57 |
| VERIZON | P.O. BOX 17577 | | BALTIMORE | MD | 21297-0513 | Trade payable | | | | | $305.66 |
| VERIZON | P.O. BOX 17577 | | BALTIMORE | MD | 21297-0513 | Trade payable | | | | | $364.13 |
| VERIZON SOUTHWEST | P.O. BOX 9688 | | MISSION HILL | CA | 91346-9688 | Trade payable | | | | | $1,069.41 |
| VERRASTRO, L.T., INC. | 375 N 7TH AVENUE | | SCRANTON | PA | 18503 | Trade payable | | | | | $656.14 |
| VIDI CUTLERY INC | PO BOX 312 | | WOODBINE | MD | 21797 | Trade payable | | | | | $296.10 |
| VIEW MASTERS WINDOW CLEANING | 1625 169th AVENUE NE | | HAM LAKE | MN | 55304 | Trade payable | | | | | $374.34 |
| VILLAGE LOCK & KEY, INC.,THE | 8970-C ROUTE 108 | | COLUMBIA | MD | 21045 | Trade payable | | | | | $113.75 |
| VINCENT TRUST | 4610 VIA VISTOSA | | SANTA BARBARA | CA | 93110 | Trade payable | | | | | $44,003.73 |
| VIRGINIA NATURAL GAS | PO BOX 70991 | | CHARLOTTE | NC | 28272-0991 | Trade payable | | | | | $3,897.42 |
| Volk, Michael David | | | | OK | | 09/14/06 - Workers Comp | | X | X | X | $3,482.26 |
| WALDRUM LIGHTING & SIGNS, INC | 222 E. IRVING BLVD. | | IRVING | TX | 75060 | Trade payable | | | | | $1,029.62 |
| WARREN DISTRIBUTION CO. | 200 SO. ROUTE 73 | | BLUE ANCHOR | NJ | 8037 | Trade payable | | | | | $495.50 |
| WASHINGTON GAS | PO BOX 830036 | | BALTIMORE | MD | 21283-0036 | Trade payable | | | | | $1,687.56 |
| WASHINGTON GAS | PO BOX 830036 | | BALTIMORE | MD | 21283-0036 | Trade payable | | | | | $1,054.23 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWELTZER LANE | | LAUREL | MD | 20707 5902 | Trade payable | | | | | $2,625.53 |
| WASSERSTROM COMPANY, THE | 477 S. FRONT ST | | COLUMBUS | OH | 43215 | Trade payable | | | | | $1,991.34 |
| WATER KING ENTERPRISES, INC. | 4524 PEPPER COURT | | INDIANAPOLIS | IN | 46237 | Trade payable | | | | | $580.00 |
| Wathen, Maria | | | | IN | | 06/24/07 - Workers Comp | | X | X | X | $2,300.00 |
| WAYNE DENSCH INC | 2900 W FIRST STREET | | SANFORD | FL | 32771 | Trade payable | | | | | $430.05 |

In re: Don Pablo's Operating Corp.
**Case No. 07-11280**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Webb, Susan | | | | OH | | 07/30/07 - General Liability | | X | X | X | $1.00 |
| Weitel, Wendy | | | | VA | | 08/26/07 - Workers Comp | | X | X | X | $625.00 |
| WEST SIDE BEER DISTRIBUTING | 5400 PATTERSON S E | | GRAND RAPIDS | MI | 49512 | Trade payable | | | | | $95.00 |
| WEST TEXAS CASH REGISTER | 3126 34th St. | | Lubbock | TX | 79410 | Trade payable | | | | | $21,338.86 |
| WESTERN ALLEGHENY CO. | 403 VIRGINIA DR. | | OAKDALE | PA | 15071-9105 | Trade payable | | | | | $1,080.02 |
| WESTFIELD PUBLIC WORKS | 2728 EAST 171ST ST | | WESTFIELD | IN | 46074 | Trade payable | | | | | $1,800.88 |
| WEYAND BROS. | PO BOX 8056 | | SAGINAW | MI | 48608-8056 | Trade payable | | | | | $1,825.00 |
| WEYAND EAST | PO BOX 310259 | | TAMPA | FL | 33680-0259 | Trade payable | | | | | $7,477.50 |
| WEYAND FOOD DISTRIBUTORS  INC. | 2707 EAST WILDER AVENUE | | TAMPA | FL | 33610 | Trade payable | | | | | $6,750.24 |
| WILLO PLAZA BEVERAGE | 36245 EUCLID AVE | | WILLOUGHBY | OH | 44094 | Trade payable | | | | | $878.31 |
| WILSON ELECTRIC CO. | 113 SOUTH MADISON STREET | | ROCKFORD | IL | 61104 | Trade payable | | | | | $118.84 |
| WILSON RESTAURANT SUPPLY INC. | 510 W 5TH ST | | WATERLOO | IA | 50701 | Trade payable | | | | | $1,038.76 |
| WINDOW CLEANING SPECIALISTS | 4067 ERIE ST. | | WILLOUGHBY | OH | 44094 | Trade payable | | | | | $79.88 |
| WINDOWMAN CLEANING SERVICES | PO BOX 10126 | | MURFREESBORO | TN | 37129 | Trade payable | | | | | $60.00 |
| WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | Trade payable | | | | | $298.79 |
| WINE & SPIRITS SHOPPE (PA) | 1601 LIBERTY AVE | | PITTSBURGH | PA | 15146 | Trade payable | | | | | $3,731.17 |
| WINNER DISTRIBUTING CO., THE | 7616 CANTON CENTER DR | | BALTIMORE | MD | 21224 | Trade payable | | | | | $526.45 |
| Winterland, Angela | | | | IL | | 07/05/07 - Workers Comp | | X | X | X | $2,329.92 |
| Witherspoon, Jeremiah | | | | PA | | 07/23/07 - Workers Comp | | X | X | X | $625.00 |
| Wittenmyer, Mary | | | | IN | | 07/20/07 - General Liability | | X | X | X | $4,264.00 |
| WOLF & SONS | 675 WHITE HORSE PIKE | | ATCO | NJ | 8004 | Trade payable | | | | | $1,070.00 |
| WOODSTOCK LANDSCAPING INC. | PO BOX 560 | | WASHINGTON | MI | 48094 | Trade payable | | | | | $1,000.00 |
| WORKPLACE ESSENTIALS, INC | P.O. Box 846113 | | Boston | MA | 2284 | Trade payable | | | | | $712.49 |
| WRIGHT BROTHERS INC. | 7825 COOPER ROAD | | CINCINNATI | OH | 45242 | Trade payable | | | | | $140.01 |
| WRIGHT HENNEPIN | PO BOX 77027 | | MINNEAPOLIS | MN | 55480 7727 | Trade payable | | | | | $4,610.00 |
| WRIGHT WISNER DISTRIBUTING CORP. | 3165 BRIGHTON-HENRIETTA TOWNLI | | ROCHESTER | NY | 14623-2795 | Trade payable | | | | | $145.95 |
| WRS SPRINKLER | PO BOX 514 | | ONTARIO | NY | 14519 | Trade payable | | | | | $94.50 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | Trade payable | | | | | $22,699.50 |
| XO COMMUNICATIONS SERVICES, INC. | 14242 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0142 | Trade payable | | | | | $1,459.02 |
| Yeager, David | | | | MN | | 08/18/07 - Workers Comp | | X | X | X | $2,200.00 |
| YETTERS CARBONIC GAS | 2591 LAVELLE RD | | FLINT | MI | 48504 | Trade payable | | | | | $84.80 |
| YGS INC. | 1010 MAHONING AVENUE | | YOUNGSTOWN | OH | 44502 | Trade payable | | | | | $62.50 |
| ZEE MEDICAL INC | PO BOX 781592 | | INDIANAPOLIS | IN | 46278-8592 | Trade payable | | | | | $14.08 |
| ZEE MEDICAL INC. | PO BOX 781573 | | INDIANAPOLIS | IN | 46278 | Trade payable | | | | | $112.71 |
| ZEE MEDICAL SVC.,INC. | 2745B LEISCZ'S BRIDGE ROAD | | READING | PA | 19605 | Trade payable | | | | | $84.25 |
| ZIEGLER AND GENE'S GLASS | 118 SOUTH 23RD STREET | | PITTSBURGH | PA | 15203 | Trade payable | | | | | $788.40 |
| ZINK DISTRIBUTING | 3150 SHELBY STREET | | INDIANAPOLIS | IN | 46227 | Trade payable | | | | | $1,062.70 |
| | | | | | | | | | | **TOTAL:** | **$4,079,913.40** |

FORM B6G (10/05)

**In re: Don Pablo's Operating Corp.**                                    **Case No. 07-11280(MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| 7887 Elm Creek LLC | 4033 Boardwalk Drive | Suite 201 | Fort Collins | CO | 80525 | Lease - nonresidential real property |
| A.I.S. Commercial Parts & Services | 1911 W. 26th Street | | Erie | PA | 16508 | HVAC maintenance (PM) |
| ACI Income Fund | 600 E. Colonia Drive | Suite 100 | Orlando | FL | 32803 | Lease - nonresidential real property |
| Altemp Mechanical Inc. | 925 Osprey Blvd | | Bayport | MN | 55003 | HVAC maintenance (PM) |
| American Mechanical Group, Inc. | 5729 Westbourne Ave | | Columbus | OH | 43213 | HVAC maintenance (PM) |
| Amin Limited Partnership | 3330 Fiechtner Drive | Suite 100 | Fargo | ND | | Lease - nonresidential real property |
| Answer First Communications, Inc. | 1330 Concord Road | | Smyrna | GA | 30080 | Crisis Hotline answering service |
| BG Boulevard II, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Lease - nonresidential real property |
| Bob's Refrigeration | 6191 Countryside Lane | | Rockford | IL | 61109 | HVAC maintenance (PM) |
| C P Enterprises, Inc., | 29 Chanticleer Drive | | Greenville | SC | 29605 | Lease - nonresidential real property |
| Casselberry Square LLC SMD | 5410 Homberg Drive | Suite A | Knoxville | TN | 37939 | Lease - nonresidential real property |
| Clearwater Crossing | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 | Lease - nonresidential real property |
| Cousins Properties | 2500 Windy Ridge Parkway | Suite 1600 | Atlanta | GA | 30339 | Lease - nonresidential real property |
| Crossings at Hobart | 1798 Frebis Ave | | Columbus | OH | 43206 | Lease - nonresidential real property |
| Day & Grape LLC | 3930 EdisonLakes Pkwy | Suite 200 | Mishawaka | IN | 46545 | Lease - nonresidential real property |
| DDRA Eagan Promenade, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Lease - nonresidential real property |
| Digital Witness | 5680 Oakbrook Pkwy. | Suite 100 | Norcross | GA | 30093 | DP21 - Camera Installation & Surveillance |
| Douglas C. Wamsher | 9840 Sylvania Metamora Road | | Sylvania | OH | 43560 | Lease - nonresidential real property |
| Eastgate IV | 770 Township Line Road | Suite 150 | Yardley | PA | 19067 | Lease - nonresidential real property |
| EcoSure, Inc. | 60 Revere Drive | Suite 800 | Northbrook | IL | 60062 | Food Safety Audits |
| Edwards Electrical & Mechanical | 2350 No. Shadeland Ave | | Indianapolis | IN | 46219 | HVAC maintenance (PM) |
| Edwards Electrical & Mechanical | 2350 No. Shadeland Ave | | Indianapolis | IN | 46219 | HVAC maintenance (PM) |
| Executive Outdoor Services | 18700 Deering | | Livonia | MI | 48152 | Landscape Maintenance - DP48 |
| Facilities Management | 7220 Georgetown Rd | Ste #100 | Indianapolis | IN | 46268 | HVAC maintenance (PM) |
| Fair Lakes Center | 12500 Fair Lakes Center | Suite 430 | Fairfax | VA | 22033 | Lease - nonresidential real property |
| Fashion Seal Uniforms | P.O. Box  932058 | | Atlanta | GA | 31193-2058 | Supply and purchase agreement for t-shirts, hats and aprons |
| Fifth Third Bank | 1718 Ralston Avenue | | Cincinnati | OH | 45223 | Lease - nonresidential real property |
| First Interstate | 25333 Cedar Road | Suite 300 | Lyndhurst | OH | 44214 | Lease - nonresidential real property |
| Fourth Quarter | 45 Ansley Drive | | Newnan | GA | 30263 | Lease - nonresidential real property |
| Gala Enterprises | 7543 International Drive | | Orlando | FL | 32819 | Lease - nonresidential real property |
| Gaston Heating & Air Conditioning | PO Box 1120 | | Columbus | NC | 28722 | HVAC maintenance (PM) |
| Genesee Refrigeration, Inc. | G-3375 E. Bristol Rd | | Burton | MI | 48529 | HVAC maintenance (PM) |
| Grant Air Conditioning | 1616 Rogers Road | | Ft Worth | TX | 76107 | HVAC maintenance (PM) |
| Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 | Bonds (all utility, liquor, tax, etc) (invoiced through Marsh USA) |
| Grumbles Morris | 1824 Woodberry Circle | | Melbourne | FL | 32935 | Lease - nonresidential real property |
| Heating, Air Conditioning and Refrigeration Services, Inc. | RD #2 Box 665 | | Altoona | PA | 16601 | HVAC maintenance (PM) |
| Heritage Service Group | PO Box 8710 | | Ft Wayne | IN | 46898 | HVAC maintenance (PM) |
| Higher Expectations Lawn Service | 4127 Bugler Rest Place | | Casselberry | FL | 32707 | Landscape Maintenance - DP109 |
| HK New Plan Exchange Group | 4737 Collections Center Drive | | Chicago | IL | 60693 | Lease - nonresidential real property |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| HVAC Systems Service, Inc. | 3936 Mobile Ave | | Ft. Wayne | IN | 46805 | HVAC maintenance (PM) |
| Jay's Lawncare LLC | 1666 Forrester SE | | Grand Rapids | MI | 49508 | Landscape Maintenance |
| Jim Day's Cooling & Heating, Inc | 4394 So Holley Rd | | Holley | NY | 14470 | HVAC maintenance (PM) |
| John R. Dougherty | 228 Margarite Drive | | San Rafael | CA | 94901 | Lease - nonresidential real property |
| K & D Factory Authorized  Parts | 1833 No. Cameron St. | | Harrisburg | PA | 17103 | HVAC maintenance (PM) |
| Kentwood Plumbing & Heating | 3411 32nd St. SE | | Grand Rapids | MI | 49512 | HVAC maintenance (PM) |
| Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 | Lease - nonresidential real property |
| Kimco Realty Corp. | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 | Lease - nonresidential real property |
| Kimco Realty Corp. | 3333 Hyde Park Rd. | Suite 100 | New Hyde Park | NY | 11042 | Lease - nonresidential real property |
| Lakeview Square | 5775 Beckley Road | | Battle Creek | MI | 49015 | Lease - nonresidential real property |
| Laurel Lakes Assoc. Inc. | 13972 Baltimore Avenue | | Laurel | MD | 20707 | Lease - nonresidential real property |
| Leikam & Leikam | 2622 East 21st Street, | Suite 7 | Tulsa | OK | 74114 | Lease - nonresidential real property |
| Lennox Town Center | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | Lease - nonresidential real property |
| Loren L. Klopfenstein | 12821 Schwartz Rd. | | Grabill | IN | 46741 | Lease - nonresidential real property |
| Main-Noe Bixby | 3016 Maryland Avenue | | Columbus | OH | 43209 | Lease - nonresidential real property |
| Mall at Fairfield | 2727 Fairfield Commons | | Beavercreek | OH | 45431 | Lease - nonresidential real property |
| McCoy Mechanical | 5773 Arrowhead Drive | Suite 309 | Virginia Beach | VA | 23462 | HVAC maintenance (PM) |
| McFoy Refrigeration | 152 Quigley Blvd | | New Castle | DE | 19720 | HVAC maintenance (PM) |
| Michael Antonopolus ASA Family Ptnershp | 115 Solana Road | Suite D | Ponte Vedra Beach | FL | 32082 | Lease - nonresidential real property |
| Morris Management Real Estate LP | P O Box 1252 | | Altoona | PA | 16603 | Lease - nonresidential real property |
| MRC, Inc. | PO Box 11122` | | Murfreesboro | TN | 37129 | HVAC maintenance (PM) |
| Ms. Betty T Ma | P O Box 1023 | | La Jolla | CA | 92038 | Lease - nonresidential real property |
| Noron Energy Mgmt | 5465 Enterprise Blvd | | Toledo | OH | 43612 | HVAC maintenance (PM) |
| Nottingham Management Co. | 100 West Pennsylvania Avenue | | Towson | MD | 21204 | Lease - nonresidential real property |
| Ouellette Enterprises, LLP | 3912 26th Avenue North | | Robbinsdale | MN | 55422 | Lease - nonresidential real property |
| Outfield LLC | 26400 W. 12 Mile Road | Suite 50 | Southfield | MI | 48034 | Lease - nonresidential real property |
| Owings Mills, Ltd., | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 | Lease - nonresidential real property |
| Oxford Development, Inc. | One Oxford Centre | Suite 4500 | Pittsburgh | PA | 15219 | Lease - nonresidential real property |
| P. B. Odum Inc. | 7204 S. Pennsylvania Avenue, | | Oklahoma City | OK | 73159 | Lease - nonresidential real property |
| Palms Associates | 3400 Building | Suite 200 | Virginia Beach | VA | | Lease - nonresidential real property |
| Parkway Point Retail Corporation | 3050 Peachtree Road NW | Suite 300 | Atlanta | GA | 30305 | Lease - nonresidential real property |
| Potomac Run LLC/co/Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 | Lease - nonresidential real property |
| Preit-Rubin, Inc., | 200 South Broad Street | | Philadelphia | PA | 19102 | Lease - nonresidential real property |
| Questar | 2905 West Service Road | | Egan | MN | 55121 | Guest Surveys |
| Quick Service Co., Inc. | 7395 Washington Blvd | Suite 102 | Elkridge | MD | 21075 | HVAC maintenance (PM) |
| RB-3 Associates | 8441 Cooper Creek Blvd. | | University Park | FL | 34201 | Lease - nonresidential real property |
| Realty Income | 220 West Crest Street | | Escondido | CA | 92025 | Lease - nonresidential real property |
| Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 | Lease - nonresidential real property |
| Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 | Lease - nonresidential real property |
| Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 | Lease - nonresidential real property |
| Realty Management Services | 910 E. Boston Post Road | | Mamaroneck | NY | 10543 | Lease - nonresidential real property |
| Richard Valenti | 66 North Church Lane | | Queensbury | NY | 12804 | Lease - nonresidential real property |
| Rockwood Pavilion | 3805 Edwards Road | Suite 700 | Cincinnati | OH | 45209 | Lease - nonresidential real property |
| Rohrman Investment | 444 Lourdes Lane | | Lafayette | IN | 47909 | Lease - nonresidential real property |
| Roundhouse Alexandria, Inc | 3340 Peachtree Road | Suite 250 | Atlanta | GA | 30326 | Lease - nonresidential real property |
| Schumacher Dugan Construction, Inc. | 6355 Centre Park Drive | | West Chester | OH | 45069 | Lease - nonresidential real property |
| SDM, LLC | 600 East 96th Street | Suite 590 | Indianapolis | IN | 46240 | Lease - nonresidential real property |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| Sea-Nic Enterprises | 4 Fairview Road | | Asheville | NC | 28813 | Lease - nonresidential real property |
| Sedd Realty | 2220 North Meridian Street | | Indianapolis | IN | 46208 | Lease - nonresidential real property |
| Sedd Realty | 2220 North Meridian Street | | Indianapolis | IN | 46208 | Lease - nonresidential real property |
| Select Air Systems Inc. | 41200 Joy Road | | Plymount | MI | 48170 | HVAC maintenance (PM) |
| Shelby Town Ctr I, LLC | 300 Park Street | Suite 410 | Birmingham | MI | 48009 | Lease - nonresidential real property |
| Shops at Lyndale | 500 Washington Avenue Sout | Suite 3000 | Minneapolis | MN | 55415 | Lease - nonresidential real property |
| Siniawa VII LP | 851 Commerce Blv.d | Suite 207 | Dickson City | PA | 18519 | Lease - nonresidential real property |
| Skyline Service Stations 2, LP | 558 Sacramento Street | 4th Floor | San Francisco | CA | 94111 | Lease - nonresidential real property |
| Slawik Properties | 1880 Livingston Avenue | Suite 100 | West St. Paul | MN | 55118 | Lease - nonresidential real property |
| Spring Wildflower Partners, LP | 2251 Muricta Way | | Sacramento | CA | 95822 | Lease - nonresidential real property |
| Star Financial | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 | Lease - nonresidential real property |
| Stark Commons, Ltd., | 28601 Chagrin Blvd. | Suite 600 | Woodmere | OH | 44122 | Lease - nonresidential real property |
| Sudley Manassas | 14144 Walton Drive | | Manassas | VA | 20112 | Lease - nonresidential real property |
| Sun Center Limited | 195 Alhambra | Suite 9 | San Francisco | CA | 94123 | Lease - nonresidential real property |
| Survoy's Superior Svcs | 5330 Smith Road | | Brook Park | OH | 44142 | HVAC maintenance (PM) |
| Tech 24 Foodservice Technologies, Inc. | 5256 Eisenhower Ave | | Alexandria | VA | 22304 | HVAC maintenance (PM) |
| Temp-Rite Heating & Cooling, Inc. | 200 So. White Horse Pike | | Somerdale | NJ | 8083 | HVAC maintenance (PM) |
| Temp-Rite Heating & Cooling, Inc. | 200 So. White Horse Pike | | Somerdale | NJ | 8083 | HVAC maintenance (PM) |
| The Elliot Group | 505 White Plains Rd | | Tarrytown | NY | 10591 | Retained Search 2 Area Directors |
| The Oaks Mall | 6419 Newberry Road | | Gainesville | FL | 32605 | Lease - nonresidential real property |
| Tom Thumb Underground Sprinkling & Landscaping LLC | 2909 Mulford Drive SE | | Grand Rapids | MI | 49546 | Sprinkler Maintenance/Landscapig |
| Tour Andover Controls (TAC) | 1770 Mason Morrow Rd | | Lebanon | VA | 45036 | HVAC maintenance (PM) |
| Tummons | 13837 S. M-43 | | Delton | MI | 49046 | HVAC maintenance (PM) |
| TWC Services, Inc. | 5553 W. Waters Ave | Suite 311 | Tampa | FL | 33634 | HVAC maintenance (PM) |
| Vincent Trust | 4610 Via Vistosa | | Santa Barbara | CA | 93110-2334 | Lease - nonresidential real property |
| Westridge Market | 500 Washington Avenue South | Suite 3000 | Minneapolis | MN | 55415 | Lease - nonresidential real property |
| William D Grasse | 5110 Hessel Road | | Sebastopol | CA | 95472 | Lease - nonresidential real property |

11/2/2007 7:20 PM
00045789

FORM B6H (10/05)

**In re: Don Pablo's Operating Corp.**                                        **Case No. 07-11280(MFW)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Avado Brands, Inc | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Bromont Pavilion Midstar Master, LP | 4110 N. Scottsdale Rd | Suite 200 | Scottsdale | AZ | 85251 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Clearwater Crossing | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Star Financial | 201 N. Illinois St. | 23rd Floor | Indianapolis | IN | 46204 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | P. B. Odum Inc. | 7204 S. Pennsylvania Avenue, | | Oklahoma City | OK | 73159 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | SDM, LLC | 600 East 96th Street | Suite 590 | Indianapolis | IN | 46240 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | HK New Plan Exchange Group | 4737 Collections Center Drive | | Chicago | IL | 60693 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Douglas C. Wamsher | 9840 Sylvania Metamora Road | | Sylvania | OH | 43560 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | ACV Hills Pads, TIC | 465 First Street West | 2nd Floor | Sonoma | CA | 95476 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Fifth Third Bank | 1718 Ralston Avenue | | Cincinnati | OH | 45223 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Fair Lakes Center | 12500 Fair Lakes Center | Suite 430 | Fairfax | VA | 22033 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Leikam & Leikam | 2622 East 21st Street, | Suite 7 | Tulsa | OK | 74114 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Sudley Manassas | 14144 Walton Drive | | Manassas | VA | 20112 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Rockwood Pavilion | 3805 Edwards Road | Suite 700 | Cincinnati | OH | 45209 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Laurel Lakes Assoc. Inc. | 13972 Baltimore Avenue | | Laurel | MD | 20707 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Realty Income Corp. | 220 West Crest Street | | Escondido | CA | 92025 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Day & Grape LLC | 3930 EdisonLakes Pkwy | Suite 200 | Mishawaka | IN | 46545 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Realty Income | 220 West Crest Street | | Escondido | CA | 92025 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Loren L. Klopfenstein | 12821 Schwartz Rd. | | Grabill | IN | 46741 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Main-Noe Bixby | 3016 Maryland Avenue | | Columbus | OH | 43209 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Mall at Fairfield | 2727 Fairfield Commons | | Beavercreek | OH | 45431 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Sun Center Limited | 195 Alhambra | Suite 9 | San Francisco | CA | 94123 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Rohrman Investment | 444 Lourdes Lane | | Lafayette | IN | 47909 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Crossings at Hobart | 1798 Frebis Ave | | Columbus | OH | 43206 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Slawik Properties | 1880 Livingston Avenue | Suite 100 | West St. Paul | MN | 55118 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Shops at Lyndale | 500 Washington Avenue Sout | Suite 3000 | Minneapolis | MN | 55415 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Skyline Service Stations 2, LP | 558 Sacramento Street | 4th Floor | San Francisco | CA | 94111 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Potomac Run LLC/co/Kimco Realty | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Kimco Realty Corp. | 3333 New Hyde Park Road | PO Box 5020 | New Hyde Park | NY | 11042 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Palms Associates | 3400 Building | Suite 200 | Virginia Beach | VA | |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Oxford Development, Inc. | One Oxford Centre | Suite 4500 | Pittsburgh | PA | 15219 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | ACI Income Fund | 600 E. Colonia Drive | Suite 100 | Orlando | FL | 32803 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Cousins Properties | 2500 Windy Ridge Parkway | Suite 1600 | Atlanta | GA | 30339 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Ms. Betty T Ma | P O Box 1023 | | La Jolla | CA | 92038 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | The Oaks Mall | 6419 Newberry Road | | Gainesville | FL | 32605 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | John R. Dougherty | 228 Margarite Drive | | San Rafael | CA | 94901 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Casselberry Square LLC SMD | 5410 Homberg Drive | Suite A | Knoxville | TN | 37939 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Lennox Town Center | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Gala Enterprises | 7543 International Drive | | Orlando | FL | 32819 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Sedd Realty | 2220 North Meridian Street | | Indianapolis | IN | 46208 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Shelby Town Ctr I, LLC | 300 Park Street | Suite 410 | Birmingham | MI | 48009 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Amin Limited Partnership | 3330 Fiechtner Drive | Suite 100 | Fargo | ND | |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Vincent Trust | 4610 Via Vistosa | | Santa Barbara | CA | 93110-2334 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Westridge Market | 500 Washington Avenue South | Suite 3000 | Minneapolis | MN | 55415 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | William D Grasse | 5110 Hessel Road | | Sebastopol | CA | 95472 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | DDRA Eagan Promenade, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Stark Commons, Ltd., | 28601 Chagrin Blvd. | Suite 600 | Woodmere | OH | 44122 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | C P Enterprises, Inc., | 29 Chanticleer Drive | | Greenville | SC | 29605 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Sea-Nic Enterprises | 4 Fairview Road | | Asheville | NC | 28813 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Ouellette Enterprises, LLP | 3912 26th Avenue North | | Robbinsdale | MN | 55422 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Kimco Realty Corp. | 3333 Hyde Park Rd. | Suite 100 | New Hyde Park | NY | 11042 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | RB-3 Associates | 8441 Cooper Creek Blvd. | | University Park | FL | 34201 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Outfield LLC | 26400 W. 12 Mile Road | Suite 50 | Southfield | MI | 48034 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Morris Management Real Estate LP | P O Box 1252 | | Altoona | PA | 16603 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Grumbles Morris | 1824 Woodberry Circle | | Melbourne | FL | 32935 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Nottingham Management Co. | 100 West Pennsylvania Avenue | | Towson | MD | 21204 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Spring Wildflower Partners, LP | 2251 Muricta Way | | Sacramento | CA | 95822 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Lakeview Square | 5775 Beckley Road | | Battle Creek | MI | 49015 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Sedd Realty | 2220 North Meridian Street | | Indianapolis | IN | 46208 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | First Interstate | 25333 Cedar Road | Suite 300 | Lyndhurst | OH | 44214 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Eastgate IV | 770 Township Line Road | Suite 150 | Yardley | PA | 19067 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Richard Valenti | 66 North Church Lane | | Queensbury | NY | 12804 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Parkway Point Retail Corporation | 3050 Peachtree Road NW | Suite 300 | Atlanta | GA | 30305 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Michael Antonopolus ASA Family Ptnershp | 115 Solana Road | Suite D | Ponte Vedra Beach | FL | 32082 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | BG Boulevard II, LLC | 3300 Enterprise Parkway | | Beachwood | OH | 44122 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Roundhouse Alexandria, Inc | 3340 Peachtree Road | Suite 250 | Atlanta | GA | 30326 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Owings Mills, Ltd., | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Realty Management Services | 910 E. Boston Post Road | | Mamaroneck | NY | 10543 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | 7887 Elm Creek LLC | 4033 Boardwalk Drive | Suite 201 | Fort Collins | CO | 80525 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Fourth Quarter | 45 Ansley Drive | | Newnan | GA | 30263 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Siniawa VII LP | 851 Commerce Blv.d | Suite 207 | Dickson City | PA | 18519 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Preit-Rubin, Inc., | 200 South Broad Street | | Philadelphia | PA | 19102 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CNL APF Partners, LP | 450 South Orange Avenue | | Orlando | FL | 32801 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Schumacher Dugan Construction, Inc. | 6355 Centre Park Drive | | West Chester | OH | 45069 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | KY Department of Revenue | | | Frankfort | KY | 40619-0007 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hatrrisburgh | PA | 17128-0903 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Bradford Management | 9400 N. Central Expy | Suite 500 | Dallas | TX | 75231 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Remington Park South | 4200 S. Hulen Street | Suite 614 | Fort Worth | TX | 76109 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | RPI Ridgmar Town Square, Ltd | 18110 Midway Rd. #130 | | Dallas | TX | 75287 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Wycliff Realty | 3626 N. Hall | Suite 626 | Dallas | TX | 75219 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Regional Airport JV | 4007 Travis Street | | Dallas | TX | 75204 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | Inland Southwest Management LLC #5094 | 2201 North Central Expressway | Suite 260 | Richardson | TX | 75080 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Hops Grill and Bar, Inc | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Hops Grill and Bar, Inc | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Hops Grill and Bar, Inc | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Hops Grill and Bar, Inc | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops Grill and Bar, Inc | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |

**In re: Don Pablo's Operating Corp.**
**Case No. 07-11280**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Hops of Southwest Florida, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Hops of Southwest Florida, Inc. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Hops of Southwest Florida, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In Re: Don Pablo's Operating Corp.**                                    **Case No. 07-11280(MFW)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Kurt Schnaubelt, Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____ 11-2-07 _____                    Signature: _____ EVP/CFO

                                                                    **Kurt Schnaubelt**

                                                                    **Executive Vice President and Chief Financial Officer**

---

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**