**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| HOPS GRILL AND BAR, INC., | Case No. 07-11282 |
| Debtor. | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR
<u>HOPS GRILL AND BAR, INC.</u>**

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMER REGARDING
<u>DEBTORS' SCHEDULES AND STATEMENTS</u>**

The Schedules of Assets and Liabilities and Statements of Financial Affairs (the "Schedules and Statements") filed by Avado Brands, Inc.; Don Pablo's Holding Corp.; Don Pablo's Limited, Inc.; Don Pablo's of Texas, LP; Don Pablo's Operating Corp.; Hops Alexandria, Inc.; Hops Grill and Bar, Inc.; Hops NEF, Inc.; The Hops Northeast Florida Joint Venture No. III; Hops of Baltimore County, LLC; and Hops of Virginia, Ltd. (collectively, herein referred to as the "Debtors"), debtors and debtors-in-possession in the above-captioned chapter 11 cases, were prepared pursuant to 11 U.S.C. § 521 and Fed. R. Bankr. P. 1007 by management of the Debtors and are unaudited. While management of the Debtors has made reasonable efforts to file complete and accurate Schedules and Statements based upon information available at the time of preparation, the Schedules and Statements remain subject to further review and verification by the Debtors. The subsequent receipt of information may result in material changes in data contained in the Schedules and Statements, which would warrant amendment of same. Additionally, while the Debtors have endeavored to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist. Certain information set forth in the Schedules and Statements is duplicative of information previously disclosed in the Debtors' Chapter 11 Petitions or related first day papers. In the course of preparing these Schedules and Statements, the Debtors reviewed and, where appropriate, revised such information, to the best of their ability, to reflect post-petition accounting adjustments made according to the Debtors' normal accounting practices. The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate, and expect to do so, as information becomes available. This Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding Debtors' Schedules and Statements (the "Global Notes") is incorporated by reference in, and comprises an integral part of, the Schedules and Statements and should be referred to and reviewed in connection with any review of the Schedules and Statements.

1) <u>Description of the Cases and "As Of" Information Date</u>. On September 5, 2007 (the "Petition Date"), each of the Debtors filed a voluntary petition with the Bankruptcy Court under chapter 11 of the United States Bankruptcy Code, 11 U.S.C. Sections 101-1532 (the "Bankruptcy Code"). The Debtors' Chapter 11 cases are being jointly administered under Case number 07-11276 (MFW). The Debtors currently are operating their businesses and possessing their property as debtors-in-possession under Sections 1107 and 1108 of the Bankruptcy Code. Except as otherwise noted, all information contained in the Schedules and Statements is as of the Petition Date. The Debtors have made every reasonable effort to allocate liabilities between pre-Petition Date and post-Petition Date periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. Additional information may become available that would cause the allocation of liabilities between pre-Petition Date and post-Petition Date periods to change. If this occurs, the Debtors will make appropriate amendments to the Schedules and Statements.

2) <u>Basis of Presentation</u>. These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles

("GAAP") nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtors.  The amounts set forth in the Schedules and Statements differ in some respects from the consolidated financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

    3)  <u>Summary of Significant Reporting Policies</u>.  The following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

    a.  <u>Fair Market Value; Book Value</u>.  Unless otherwise indicated, the Schedules and Statements reflect each asset of the Debtors based upon its book value, where known.

    b.  <u>Inventories</u>.  Inventories are valued in the Schedules and Statements on a cost basis.

    c.  <u>Real Property and Personal Property–Leased</u>.  In the ordinary course of their businesses, the Debtors lease real property and various articles of personal property, including furniture, fixtures and equipment, from certain third-party lessors.  All such known leases are set forth in the Schedules and Statements.  The property subject to leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtors or property or assets of third-parties within the control of the Debtors.  However, nothing in the Schedules or Statements is, or shall be construed as, an admission or determination as to the legal status of any lease  and the Debtors reserve all rights with respect to all such issues.

    d.  <u>Causes of Action</u>.  The Debtors have attempted to set forth known causes of action against third parties in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any cause of action.

    e.  <u>Schedule D</u>.  Except as otherwise agreed pursuant to a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, priority, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, except as otherwise provided in an order of the court, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of

any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  No attempt has been made to identify such agreements for purposes of including them on Schedule D.  The Debtors' failure to designate a claim on Schedule D as "contingent," "unliquidated" or "disputed" does not constitute an admission by the Debtors that such claim is not contingent, unliquidated, or disputed, and the Debtors reserve the right to dispute, or to assert offsets or defenses to, any claims reflected on Schedule D as to amount, liability, classification or otherwise and to subsequently designate any such claim as disputed, contingent or unliquidated.

Lessors, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

The Claims listed on Schedule D are subject to further review, reconciliation and amendment by the Debtors.

f.   <u>Schedule E</u>.  The Bankruptcy Court has entered certain orders granting authority for the Debtors to make payments to certain parties who may otherwise have sought priority under Sections 507(a)(4), 507(a)(5) and 507(a)(7) of the Bankruptcy Code.  To the extent the Debtor made payments as permitted under the applicable orders, the recipients, including the Debtors' employees, are not listed herein.  The Debtors' employees nevertheless will have the opportunity to file proofs of claim asserting any unpaid prepetition claims that they believe are owing notwithstanding the payments made post-Petition Date.

The claims listed on Schedule E are subject to further review, reconciliation and amendment by the Debtors.  Among other things, the Debtors' characterization of the taxing authority claims listed in Schedule E as priority claims is preliminary in nature and the Debtors reserve their right to amend Schedule E and/or dispute and challenge whether, and to what extent, such claims are entitled to priority.

g.   <u>Schedule F</u>.  The Bankruptcy Court has entered certain orders granting the Debtors authority to make payments to certain parties who otherwise may have asserted unsecured, non-priority claims.  Accordingly, certain claims may have been paid by the Debtors post-Petition Date pursuant to the applicable order and are not listed herein.

Schedule F does not include certain general accruals for liabilities, which were carried on the Debtors' books and records as of the Petition Date.  Such accruals are general estimates of liabilities, such as accrued construction costs, accrued costs of access and other general accrued liabilities.  These accruals do not represent specific claims as of the Petition Date.

The claims listed in Schedule F were incurred on various dates. A determination of each date upon which each claim in Schedule F was incurred or arose would be costly and unduly burdensome.

The Claims listed on Schedule F are subject to further review, reconciliation and amendment by the Debtors.

h. <u>Schedule G</u>. While every effort has been made to ensure the accuracy of the "Schedule of Executory Contracts," inadvertent errors or omissions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth in Schedule G, or the validity or enforceability of any contracts, agreements or documents listed therein. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary.

Certain of the contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtors may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G. Schedule G does not include all equipment and inventory purchase orders.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. In addition, the omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors reserve all of their rights, claims and causes of action with respect to the contracts and agreements listed on these Schedules as well as any contract or agreement omitted from these Schedules, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

i. <u>Disputed, Contingent and/or Unliquidated Claims</u>. Schedules D, E and F permit each of the Debtors to designate a claim as disputed, contingent and/or

unliquidated.  The failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, object to, assert counter-claims, rights of setoff, rights of recoupment, or defenses to, subordinate, avoid, and/or obtain reclassification of any claim or any interest in property securing such claim.

The dollar amounts of claims listed may be exclusive of contingent and unliquidated amounts.

The claims of individual creditors for, *inter alia*, merchant goods, services, or taxes are generally listed at the amounts invoiced by such creditor as reflected in the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors.  The Debtors reserve all of their rights with respect to any such credits and allowances.

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

**In re: Hops Grill and Bar, Inc.**                                                  **Case No. 07-11282(MFW)**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 24 | $2,453,663.41 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $47,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 7 | | $15,377,450.86 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 8 | | $907,785.98 | |
| G - Executory Contracts and Unexpired Leases | YES | 2 | | | |
| H - Codebtors | YES | 4 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| TOTAL | | 47 | $2,453,663.41 | $63,285,236.84 | |

**Official Form 6 - Summary (10/06)**
**UNITED STATES BANKRUPTCY COURT**
 **District of Delaware**

In re: **Hops Grill and Bar, Inc.**                                                    **Case No. 07-11282(MFW)**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | N/A |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) (whether disputed or undisputed) | $15,377,450.86 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) | N/A |
| Student Loan Obligations (from Schedule F) | N/A |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | N/A |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| TOTAL | $15,377,450.86 |

**State the following:**

| H - Codebtors | Yes |
|---|---|
| I - Current Income of Individual Debtor(s) | N/A |
| J - Current Expenditures of Individual Debtor(s) | N/A |

**State the following:**

| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | Unknown |
|---|---|---|
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $15,371,613.07 | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $5,837.79 |
| 4. Total from Schedule F | | $907,785.98 |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $913,623.77 |

FORM B6A (10/05)

**In re: Hops Grill and Bar, Inc.**                                                       **Case No. 07-11282(MFW)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Subtotal (Total on this page) | $0.00 | |
| | | Total  (Report total also on Summary of Schedules) | $0.00 | |

FORM B6B (10/05)

**In re: Hops Grill and Bar, Inc.**                                                    **Case No. 07-11282(MFW)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | | See attached Schedule B1 | | $21,004.20 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See attached Schedule B2 | | $0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

|  | Subtotal (Total on this page) | **$21,004.20** |
|---|---|---|

FORM B6B (10/05)

**In re: Hops Grill and Bar, Inc.**                                                      **Case No. 07-11282(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See detail at Avado Brands, Inc., Case No. 07-11276 | | Unknown |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Subtotal (Total on this page)          **$0.00**

FORM B6B (10/05)

**In re: Hops Grill and Bar, Inc.**                                     **Case No. 07-11282(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts Receivable. | | See attached Schedule B16 | | $588,104.02 |

Subtotal (Total on this page)   **$588,104.02**

FORM B6B (10/05)

In re: **Hops Grill and Bar, Inc.**                                                                                    **Case No. 07-11282(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | | See attached Schedule B18 | | $543,661.19 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

Subtotal (Total on this page)          **$543,661.19**

FORM B6B (10/05)

**In re: Hops Grill and Bar, Inc.**                                                        **Case No. 07-11282(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | | See attached Schedule B23 | | Unknown |
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |

Subtotal (Total on this page)   **$0.00**

FORM B6B (10/05)

**In re: Hops Grill and Bar, Inc.**                                      **Case No. 07-11282(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested.  Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |

Subtotal (Total on this page)      **$0.00**

FORM B6B (10/05)

**In re: Hops Grill and Bar, Inc.**                                          **Case No. 07-11282(MFW)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed.  Itemize. | | Bldg - Ground Lease<br>Restaurants | | $729,429.00(1) |
| | | Capital Lease<br>Restaurants | | $524,568.00(2) |
| | | Construction in Progress<br>Restaurants | | $28,786.00(3) |
| | | Leasehold Improvements<br>Restaurants | | $18,111.00(4) |

Subtotal (Total on this page)    **$1,300,894.00**

Total  (Report total also on Summary of Schedules)    **$2,453,663.41**

Footnote:
(1)  Book value
(2)  Book value
(3)  Book value
(4)  Book value

**In re: Hops Grill and Bar, Inc.**
**Case No. 07-11282**
Schedule B1
Personal Property - Cash on hand

| Cash on hand | Location | Amount |
|---|---|---|
| Petty Cash | 33086 US Hwy 19 N, Palm Harbor, FL 34684 | $1,200.00 |
| Petty Cash | 4502 14th Street West, Bradenton, FL 34207 | $1,200.00 |
| Petty Cash | 545 N Congress Avenue, Boynton Beach, FL 33426 | $1,200.00 |
| Petty Cash | 149 Steele Street, Denver, CO 80206 | $1,000.00 |
| Petty Cash | 9950 E. Independence Blvd, Mathews, NC 28105 | $1,200.00 |
| Petty Cash | 9050 SW 136th Street, Miami, FL 33176 | $1,000.00 |
| Petty Cash | 11555 Pines Blvd, Pembroke Pines, FL 33026 | $1,200.00 |
| Petty Cash | 111 Oregon Ave, Sanford, FL 32771 | $904.20 |
| Petty Cash | 3571 N Federal Hwy, Pompano Beach, FL 33064 | $1,000.00 |
| Petty Cash | 4576 Okeechobee Blvd., West Palm Beach, FL 33417 | $1,200.00 |
| Petty Cash | 8026 W. Bowles Ave., Littleton, CO 80123 | $1,000.00 |
| Petty Cash | 180 E. Blackstock Rd., Spartanburg, SC 29301 | $900.00 |
| Petty Cash | 3770 SW Archer Rd., Gainesville, FL 32608 | $1,200.00 |
| Petty Cash | 14285 W. Colfax Ave., Golden, CO 80401 | $1,200.00 |
| Petty Cash | 3260 Berlin Turnpike, Newington, CT 06111 | $1,000.00 |
| Petty Cash | 5043 S. Cleveland Ave., Ft. Myers, FL 33907 | $1,200.00 |
| Petty Cash | 311 West 104th Ave., North Glen, CO 80234 | $1,200.00 |
| Petty Cash | 110 Buckland Hills Drive, Manchester, CT 06040 | $1,000.00 |
| Petty Cash | 1570 Kroger Center Blvd, Richmond, VA 23235 | $1,200.00 |
| | TOTAL: | $21,004.20 |

**In re: Hops Grill and Bar, Inc.**
**Case No. 07-11282**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| Fleet Bank | Brass Mill Center 495 Union Street | Suite 1000 | Waterbury | CT | 06706-1293 | 9420520353 | depository acct | $0.00 |
| JP Morgan Chase | P. O. Box 5586TA | | Denver | CO | 80217-5586 | 0283237673 | depository acct | $0.00 |
| LaSalle Bank | 135 S LaSalle Street, Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072095 | zba: payroll | $0.00 |
| LaSalle Bank | 135 S LaSalle Street, Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072087 | zba: a/p | $0.00 |
| LaSalle Bank | 135 S LaSalle Street, Suite 828 | Attn: K. Joseph Angel | Chicago | IL | 60603 | 5590072103 | zba: bwl | $0.00 |
| US Bank | Location 0999 | | Cincinnati | OH | 45264 | 5002010865 | depository acct | $0.00 |
| Wachovia Bank | P. O. Box 563966 | | Charlotte | NC | 28256-3966 | 2080000686808 | depository acct | $0.00 |
| | | | | | | | TOTAL: | $0.00 |

11/2/2007 7:21 PM
00045607

**In re: Hops Grill and Bar, Inc.**
**Case No. 07-11282**
Schedule B16
Personal Property - Accounts receivable

| Company | Address 1 | Address 2 | City | State | Zip | Type of receivable | Receivable balance |
|---|---|---|---|---|---|---|---|
| Coca Cola Company | P. O. Box 1734 | | Atlanta | GA | 30301 | A/R | $16,423.09 |
| Liberty Mutual | P. O. Box 3500 | | Matthews | NC | 28106 | A/R | $404,535.60 |
| LGI Energy | 1905 East Wazata Blvd | Suite 280 | Wayzata | MN | 55391 | A/R | $789.58 |
| RBS/Lynk | 600 Morgan Falls Road | Suite 260 | Atlanta | GA | 30350 | Credit Card Rec | $166,355.75 |
| | | | | | | **TOTAL:** | **$588,104.02** |

**In re: Hops Grill and Bar, Inc.**
**Case No. 07-11282**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| Abacus Business | 15301 Roosevelt Blvd, Suite 303 | | Clearwater | FL | 33760 | Prepaid Other | $15,938.75 |
| ACI Income Funds | 600 E Colonial Drive | Suite 100 | Orlando | FL | 32803 | Prepaid Rent | $8,715.02 |
| ADT | P O Box 371994 | | Pittsburgh | PA | 15250 | Prepaid Other | $1,561.85 |
| AJM Properties | 345 N Maple Dr | Suite 294 | Beverly Hills | CA | 90210 | Prepaid Rent | $16,108.87 |
| Baltimore County | 111 WEST CHESAPEAKE AVE | | TOWSON | MD | 21204 | Prepaid BWL License | $666.67 |
| Blackstock Westside | 380 South Pine Street | | Spartanburg | SC | 29302 | Prepaid Rent | $6,285.43 |
| Centro Heritage SPE 1 LLC | 131 Dartmouth Street | Sixth Floor | Boston | MA | 2116 | Prepaid Rent | $9,061.11 |
| Chanson Plaza | 1601 Blake Street | Suite 600 | Denver | Co | 80202 | Prepaid Rent | $9,434.63 |
| Chesterfield County-200069 | P O Box 124 | | Chesterfield | VA | 23832 | Prepd Bus Lic | $1,312.30 |
| City Of Alexandria | Dept. Of Finance/Revenue Division | PO Box 178 | Alexandria | VA | 22313 | Trade payable | $10,409.73 |
| City of Boynton Beach | 100 East Boynton Beach Blvd | P O Box 310 | Boynton Beach | FL | 33425 | Prepd Bus Lic | $902.68 |
| City of Lakewood | 480 SOUTH ALLISON PARKWAY | | LAKEWOOD | CO | 80226 | Prepaid BWL License | $1,356.17 |
| City Of Lakewood | Office Of The City Clerk | 480 South Allison Parkway | Lakewood | CO | 80226-3127 | Trade payable | $5,717.14 |
| City of Spartanburg-200041 | P O Box 17949 | | Spartanburg | SC | 29304 | Prepd Bus Lic | $956.49 |
| Colorado Department | 1881 PIERCE ST #108 | | LAKEWOOD | CO | 80214 | Prepaid BWL License | $3,500.00 |
| Commercial Flooring Maintenance | 5433 Sweetwater Terrace Circle | | Tampa | FL | 33634 | Trade payable | $800.00 |
| Complete Water System | Po Box 291714 | | Davie | FL | 33329 | Trade payable | $3,368.68 |
| CT Department of Revenue Services | PO Box 2965 | | Hartford | CT | 06104-2965 | Inc/Fran Tax | $50.00 |
| DB Associates | 222 Forbes Road Suite #204 | | Braintree | MA | 02184 | Prepaid Marketing | $2,641.86 |
| DBPR | PO BOX 6300 | | TALLAHASSEE | FL | 32314 | Prepaid BWL License | $10,241.17 |
| Donald Matter | 1099 Hemphill Avenue, NW Suite #B | | Atlanta | GA | 30318 | Prepaid Marketing | $1,965.62 |
| DW Village | 1515 Arapahoe Street | Suite 1545 | Denver | CO | 80202 | Prepaid Rent | $15,003.01 |
| ELPF Northglenn, LLC | 8390 E. Crescent Pkwy | Suite 300 | Greenwood Village | CO | 80111 | Prepaid Rent | $9,940.32 |
| Federal Fruit And Vegetable | 1890 E 58Th Avenue | | Denver | CO | 80216 | Trade payable | $2.45 |
| FirstBank of Cherry Creek | 100 St. Paul Street | | Denver | CO | 80206 | Prepaid Rent | $8,570.83 |
| FL Dept of Revenue | 5050 West Tennessee Street | | Tallahassee | FL | 32399 | Sales Tax | $98,545.57 |
| GA Department of Revenue | PO Box 105136 | | Atlanta | GA | 30348-5136 | Inc/Fran Tax | $50.00 |
| Globe Bag Company, Inc. | 39 Commerce Way | | Woburn | MA | 1801 | Trade payable | $60.50 |
| H.K. Graphics | 82 Spring Street | | Everett | MA | 02149 | Prepaid Marketing | $3,176.67 |
| Inland US Management, LLC | 13068 Collections Center Drive | | Chicago | IL | 60693 | Prepaid Rent | $13,608.66 |
| Jefferson County Liquor License | 100 JEFFERSON COUNTY PKWY STE 2560 | | GOLDEN | CO | 80419 | Prepaid BWL License | $187.50 |
| Melvin Meyerhoven | 7543 South East 12th Circle | | Ocala | FL | 34480 | Prepaid Rent | $6,683.98 |
| NADS | 118-F East 29th Street | | Loveland | CO | 80538 | Prepaid Advert | $396.67 |
| Nation 1 Electrical Services, Inc. | 1300 N. Federal Highway | | Boca Raton | FL | 33432 | Trade payable | $10.00 |
| North Carolina ABC | 4307 MAIL SERVICE CENTER | | RALEIGH | NC | 27699 | Prepaid BWL License | $900.00 |
| Orkin | P O Box 740036 | | Atlanta | GA | 30374 | Prepaid Other | $402.80 |
| PDG Electric | 6112 23rd Street East | Suite 102 | Bradenton | FL | 34203 | Prepaid Rent | $6,628.99 |
| Pembroke Lakes Mall | 11401 Pines Blvd. | Suite 546 | Pembroke Pines | FL | 33026 | Prepaid Rent | $12,730.50 |
| Pine Trail Square, LLC | 101 Plaza Real South | Suite 200 | Boca Raton | FL | 33432 | Prepaid Rent | $13,515.75 |
| Pro Tech Restaurant Service Inc. | PO Box 60232 | | Fort Myers | FL | 33906-6232 | Trade payable | $1.06 |
| R. L. Deville Enterprises, LTD. | 2951 Convenience Circle NW | Suite 301 | Canton | OH | 44718 | Prepaid Rent | $9,681.45 |
| Radiant Systems (Menulink) | P O Box 198755 | | Atlanta | GA | 30384 | Prepaid Support/Maint | $15,056.25 |
| RI Division of Taxation | One Capitol Hill, Ste 9 | | Providence | RI | 02908-5811 | Inc/Fran Tax | $50.00 |
| RI Division of Taxation | One Capitol Hill, Ste 9 | | Providence | RI | 02908-5811 | Inc/Fran Tax | $50.00 |

**In re: Hops Grill and Bar, Inc.**
**Case No. 07-11282**
Schedule B18
Personal Property - Other liquidated debts owing to debtor including tax refunds

| Entity | Address 1 | Address 2 | City | State | Zip | Description | Receivable balance |
|---|---|---|---|---|---|---|---|
| Roundhouse Alexandria, Inc. | 3671 Jefferson Davis Hwy | | Alexandria | VA | 22305 | Prepaid Rent | $15,767.01 |
| S. Clark Butler Properties, Ltd | 2306 SW 13th Street | Suite 1206 | Gainesville | FL | 32608 | Prepaid Rent | $20,977.61 |
| S.L. Nusbaum Realty Co | 1000 Bank of America Center | One commercial Place | Norfolk | VA | 23510 | Prepaid Rent | $9,375.13 |
| Sandy Alexander | 200 Entin Road | | Clifton | NJ | 07014 | Prepaid Marketing | $26,123.04 |
| SC Department of Revenue | Corporation | | Columbia | SC | 29214-0006 | Inc/Fran Tax | $2,984.00 |
| SC Department of Revenue | Corporation | | Columbia | SC | 29214-0006 | Inc/Fran Tax | $25.00 |
| Schmitz Development Co. | 1101 Brickell Avenue | Suite 1700 | Miami | FL | 33131 | Prepaid Rent | $11,170.22 |
| Service Check | P O Box 101373 | | Atlanta | GA | 30392 | Prepaid Other | $1,760.00 |
| Slm Waste & Recycling Service, Inc. | PO Box 111 | | Sellersville | PA | 18960 | Trade payable | $12,386.18 |
| State Of Connecticut | Department Of Consumer Protection | 165 Capitol Ave | Hartford | CT | 6106 | Trade payable | $100.00 |
| State of South Carolina | PO BOX 125 | | COLUMBIA | SC | 29214 | Prepaid BWL License | $1,455.00 |
| The Bucklands | 194 Buckland Hills Drive | Suite 2500 | Manchester | CT | 6040 | Prepaid Rent | $9,256.72 |
| The Falls Shopping Ctr Assoc, LLC | 8888 SW 136th Street | Suite 553 | Miami | FL | 33176 | Prepaid Rent | $22,722.02 |
| The Rouse Company | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 | Prepaid Rent | $9,985.21 |
| TN Department of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick St | Nashville | TN | 37242 | Inc/Fran Tax | $14,538.00 |
| Valassis | P. O. Box 71645 | | Chicago | IL | 60694 | Prepaid Marketing | $45,010.30 |
| Virginia Alcohol Beverage Control | PO BOX 27491 | | RICHMOND | VA | 23261 | Prepaid BWL License | $4,630.83 |
| Windalier Newington, LLC | Two Monument Square | Suite 910 | Portland | ME | 4101 | Prepaid Rent | $9,139.79 |
| | | | | | | **TOTAL:** | **$543,661.19** |

# Schedule B23

P551LCRP    PAGE   1                                License Expiration Report-Hops

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE / RENEWAL DUE DATE | DATE RENEWAL RCPT DT / RENEWAL FILED DT |
|---|---|---|---|---|---|---|
| 200003 | HOPS RESTAURANT #3 33086 US HWY 19 N PALM HARBOR FL 34684 | ELRP STA Boiler Permit State | B06015669 | STATE OF FLORIDA DEPT OF 200 E GAINES STREET TALLAHASSEE FL 32399 (850) 413-3722 | 12/16/07 | 9/27/07 |
| 200003 | HOPS RESTAURANT #3 33086 US HWY 19 N PALM HARBOR FL 34684 | FDSV STA Food Service State | 62124689R2 | DIVISION OF HOTELS & REST PO BOX 6300 TALLAHASSEE FL 32314 (850) 922-5335 | 2/01/08 | 1/08/07 1/17/07 |
| 200003 | HOPS RESTAURANT #3 33086 US HWY 19 N PALM HARBOR FL 34684 | INWW CNT Industrial Wastewater County | 088154 | PINELLAS COUNTY UTILITIES 1620 RIDGE ROAD BLDG B LARGO FL 33778 | 5/30/08 | |
| 200003 | HOPS RESTAURANT #3 33086 US HWY 19 N PALM HARBOR FL 34684 | LIQR STA Liquor License State | BEV62005006(2LIC) | DEPARTMENT OF BUSINESS AN 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8208 | 9/30/08 | 8/16/07 9/10/07 |
| 200005 | HOPS RESTAURANT #5 4502 14TH STREET WEST BRADENTON FL 34207 | ELRP STA Boiler Permit State | 088154 | STATE OF FLORIDA DEPT OF 200 E GAINES STREET TALLAHASSEE FL 32399 413-3722 | 9/28/07 | 10/20/05 10/27/05 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * * John Kopez 772-879-2522
Must be inspected before we can be invoiced
Date changed w/o new permit.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE / RENEWAL DUE DATE | DATE RENEWAL RCPT DT / RENEWAL FILED DT |
|---|---|---|---|---|---|---|
| 200005 | HOPS RESTAURANT #5 4502 14TH STREET WEST BRADENTON FL 34207 | FDSV STA Food Service State | 51038158Z | DEPARTMENT OF BUSINESS AN 5080 COCONUT CREEK PARKWA MARGATE FL 33063 (850) 488-8288 | 12/01/07 | 10/23/06 11/03/06 |
| 200005 | HOPS RESTAURANT #5 4502 14TH STREET WEST BRADENTON FL 34207 | LIQR STA Liquor License State | BEV51011442LIC | DEPARTMENT OF BUSINESS AN 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | 2/16/07 3/05/07 |
| 200005 | HOPS RESTAURANT #5 4502 14TH STREET WEST BRADENTON FL 34207 | ALRM CNT Alarm County | | ( ) | 5/31/08 | 5/05/07 |

* * * * * * * * * * * C O M M E N T S * * * * * * * * * * *
Date changed w/o permit.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE / RENEWAL DUE DATE | DATE RENEWAL RCPT DT / RENEWAL FILED DT |
|---|---|---|---|---|---|---|
| 200012 | HOPS RESTAURANT #12 2305 SW COLLEGE RD OCALA FL 34474 | OCIC CTY Occupational License City | A22581 | CITY OF OCALA LICENSE DIVISION P.O. BOX 1270 OCALA FL 34478 (352) 629-8326 | 9/30/07 | 7/02/07 7/13/07 |

F55LICRP   PAGE   2

License Expiration Report-HOPS

DATE 9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200012 | HOPS RESTAURANT #12 2505 SW COLLEGE RD OCALA FL 34474 | FDSV STA Food Service State | 52020292R2 | DIVISION OF HOTELS & REST PO BOX 6300 TALLAHASSEE FL 32314 (850) 922-5335 | 6/01/08 | | 4/25/07 | 5/04/07 |
| 200012 | HOPS RESTAURANT #12 2505 SW COLLEGE RD OCALA FL 34474 | LIQR STA Liquor License State | BEV52021642LLIC | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 9/30/08 | | 8/16/07 | 9/10/07 |
| 200012 | HOPS RESTAURANT #12 2505 SW COLLEGE RD OCALA FL 34474 | LIQR CITY Liquor License City | 000310 | CITY OF OCALA LICENSE DIVISION P.O. BOX 1275 OCALA FL 34478 (352) 629-8326 | 9/30/08 | | 7/02/07- | 7/33/07 |
| 200014 | HOPS RESTAURANT #14 545 N CONGRESS AVE OCALA FL 34474 | FDSV STA Food Service State | 6011301R2 | DIVISION OF HOTELS & REST PO BOX 6300 TALLAHASSEE FL 32314 (850) 922-5335 | 12/01/07 | | 10/23/06 | 11/03/06 |
| 200014 | HOPS RESTAURANT #14 545 N CONGRESS AVE BOYNTON FL 33426 | LIQR STA Liquor License State | *BEV601076121LIC | DEPARTMENT OF BUSINESS AN REGULATION 1940 MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | | 2/16/07 | 3/05/07 |
| 200014 | HOPS RESTAURANT #14 545 N CONGRESS AVE BOYNTON FL 33426 | OCLC CITY Occupational License City | 0201224 | CITY OF BOYNTON BEACH OCCUPATIONAL LICENSING P O BOX 310 BOYNTON BEACH FL 33425 (561) 742-6360 | 9/30/08 | | 7/06/07 | 8/03/07 |
| 200014 | HOPS RESTAURANT #14 545 N CONGRESS AVE BOYNTON FL 33426 | OCLC CNY Occupational License County | 2002019943 | PALM BEACH CO Tax Collec P O BOX 3353 West Palm Beach FL 33402 (561) 355-2622 | 9/30/08 | | 7/23/07 | 7/31/07 |
| 200017 | HOPS RESTAURANT #17 149 STEELE ST DENVER CO 80206 | ALARM CITY Alarm City | 292448 | CITY AND COUNTY OF DENVER DEPARTMENT OF EXCISE AND 201 W. COLFAX AVE. DEPART DENVER CO 80202 (720) 865-2760 | 11/24/07 | | | |
| 200017 | HOPS RESTAURANT #17 149 STEELE ST DENVER CO 80206 | ALARM CITY Alarm City | 073877 | CITY AND COUNTY OF DENVER DEPARTMENT OF EXCISE AND 201 W. COLFAX AVE. DEPART DENVER CO 80202 (720) 865-2760 | 12/14/07 | | 10/06/06 | 10/23/06 |
| 200017 | HOPS RESTAURANT #17 149 STEELE ST DENVER CO 80206 | BLBS LOC Business Lic Alcoholic Bev Local City/Coun | | | | | 10/06/06 | 10/23/06 |

* * * * * * * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * *

* * * * * * * * * * * * * * received recipt

PSSLICRP    PAGE   3                                   License Expiration Report-HOPS

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200017 | HOPS RESTAURANT #17 149 STEELE ST DENVER CO 80206 | LIQR STA Liquor License State | 23956260000 | COLORADO DEPT OF REVENUE 1375 SHERMAN STREET DENVER 232-2416 CO 80261 | 12/14/07 | 9/27/07 | 8/15/06 | 11/03/06 |
| 200017 | HOPS RESTAURANT #17 149 STEELE ST DENVER CO 80206 | STP STA Sales Tax Permit State | 23056260000 | COLORADO DEPT OF REVENUE 1375 SHERMAN STREET DENVER 232-2416 CO 80261 | 12/31/07 | | 11/21/05 | 11/25/05 |

* * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * *
SEND STATE AND LOCAL BREW PUB RENEWAL APPS. TOGETHER TO THE LOCAL AGENCY

| 200019 | HOPS RESTAURANT # 19 9950 E. INDEPENDENCE BLVD MATTHEWS NC 28105 | PVL TWN Privilege License Town | 0298 | TOWN OF MATTHEWS PO BOX 25129 RALEIGH (704) 847-5555 NC 27651 | 6/30/07 | | 4/26/07 | 6/08/07 |

* * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * *
dates reflect name change

| 200019 | HOPS RESTAURANT # 19 9950 E INDEPENDENCE BLVD MATTHEWS NC 28105 | STP STA Sales Tax State | 02060012765 | NORTH CAROLINA DEPT OF RE 501 N WILMINGTON STREET RALEIGH NC 27604 | 10/30/07 | | 9/19/06 | 9/30/06 |

* * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * *
THE STATE HEALTH INSPECTION FEE IS AN ANNUAL FEE DUE 45 DAYS FROM STATEMENT DATE AND NO NEW LICENSE IS ISSUED 11/15/00. KLB.

| 200019 | HOPS RESTAURANT # 19 9950 E INDEPENDENCE BLVD MATTHEWS NC 28105 | LIQR STA Liquor License State | NX9503 | NORTH CAROLINA ABC 4337 MALL SERVICE CENTER RALEIGH (919) 779-0700 NC 27699 | 4/30/08 | | 2/27/07 | 3/05/07 |

* * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * *
LETTER IN FILE 4/19/99 SAYS DEPT OF REV IS REFSA LING THEIR LICENSES, ALL ABC LICENSEES ARE RENEWED WITH THEIR MIXED BEVERAGE LICENSE.

| 200019 | HOPS RESTAURANT #19 9950 E INDEPENDENCE BLVD MATTHEWS NC 28105 | BRN LCC Beer and Wine Local City/Coun | 2000079930 | CITY-COUNTY TAX COLLECTOR P O BOX 31577 CHARLOTTE (704) 336-6315 NC 28231 | 4/30/08 | | 6/26/07 | 4/25/07 |
| 200023 | HOPS RESTAURANT # 23 9050 S 136TH ST MIAMI FL 33176 | FDSV STA Food Service State | 2326768R22 | DIVISION OF HOTELS & REST PO BOX 6300 TALLAHASSEE (850) 922-5335 FL 32314 | 10/01/07 | | 9/21/07 | |
| 200023 | HOPS RESTAURANT # 23 9050 S 136TH ST MIAMI FL 33176 | CNT County Industrial, Wastewater | GDO54033 | MIAMI DADE COUNTY IND COL 140 W FLAGLER ST 14TH FL MIAMI FL 33130 | 1/14/08 | | 5/22/07 | 6/01/07 |

P55LICRP    PAGE    4

License Expiration Report-HOPS

(305) 270-4949

DATE 9/27/07

IGT- GREASE DISCHARGE PERMIT * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * * * * *

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200023 | HOPS RESTAURANT # 23 9050 S. 136TH ST. MIAMI FL 33176 | LIQOR STA Liquor License State | B3V232234B7OR2324294 | DEPARTMENT OF BUSINESS AN 1960 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8208 | 3/31/08 | | 2/16/07 | 3/05/07 |
| 200023 | HOPS RESTAURANT # 23 9050 S 136TH ST MIAMI FL 33176 | FDSV STA Food Service State | 161820682 | DIVISION OF HOTELS & REST PO BOX 6300 TALLAHASSEE FL 32314 | 12/01/07 | | 10/23/06 | 11/03/06 |
| 200023 | HOPS RESTAURANT # 23 9050 S 136TH ST MIAMI FL 33176 | BLRP STA Boiler Permit State | 088571 | STATE OF FLORIDA DEPT OF 200 E GAINES STREET TALLAHASSEE FL 32399 (850) 413-3722 | 4/12/08 | | 5/31/06 | 6/12/06 |
| 200023 | HOPS RESTAURANT 23 9050 S 136TH ST MIAMI FL 33176 | ALRM CNT Alarm County | 99120 00000 17295 | MIAMI-DADE FIRE RESCUE DE 9300 NW 41ST STREET MIAMI FL 33178 (786) 331-4800 | 9/23/08 | | 8/01/07 | 8/21/07 |

* * * Date changed w/o permit. * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * *

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200023 | HOPS RESTAURANT # 23 9050 S 136TH ST MIAMI FL 33176 | OCLC CNT Occupational License County | 3971745 | MIAMI DADE COUNTY TAX COL 140 W FLAGLER ST 14TH FL MIAMI FL 33130 | 9/30/08 | | 7/02/07 | 7/14/07 |
| 200024 | MIAMI FL 33176 | FDSV STA Food Service County | | MIAMI (305) 270-4949 FL 33130 | | | | |
| 200024 | HOPS RESTAURANT #24 11555 PINES BLVD PEMBROKES PINES FL 33026 | BLRP STA Boiler Permit State | 088107 | STATE OF FLORIDA DEPT OF 200 E GAINES STREET TALLAHASSEE FL 32399 (850) 413-3722 | 3/1/08 | | 4/24/06 | 4/28/06 |
| 200024 | HOPS RESTAURANT #24 11555 PINES BLVD PEMBROKES PINES FL 33026 | LIQOR STA Liquor License State | BEV16164121LIC | DEPARTMENT OF BUSINESS AN 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | | 2/16/07 | 3/05/07 |
| 200024 | HOPS RESTAURANT #24 11555 PINES BLVD PEMBROKES PINES FL 33026 | OCLC CTY Occupational License City | 031133 | CITY OF PEMBROKE PINES 13975 PEMBROKE RD PEMBROKE PINES FL 33027 (954) 450-6900 | 9/30/08 | | 7/02/07 | 7/13/07 |
| 200024 | HOPS RESTAURANT #24 11555 PINES BLVD PEMBROKES PINES FL 33026 | OCLC CNT Occupational License County | 1700004374 | BROWARD COUNTY REVENUE CO 115 S ANDREWS AVE GOV CTR FT LAUDERDALE FL 33301 | | | 8/04/07 | 8/14/07 |

FSSLICRP   PAGE   5

License Expiration Report- HOPS          (954)   765-4697

* * * * * * * * * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * *
Date changed w/o new permit

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | DATE RENEWAL RCPT DI | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|
| 200027 | HOPS RESTAURANT #27 111 OREGON AVE SANFORD FL 32771 | LIQR CTY Liquor License City | 10079 | CITY OF SANFORD LICENSING PO BOX 1788 (407) 330-5660 SANFORD FL 32772 | 9/30/07 | | 8/08/07 |
| 200027 | HOPS RESTAURANT #27 111 OREGON AVE SANFORD FL 32771 | INWW CTY Industrial Wastewater City | GR0113106001 | CITY OF SANFORD LICENSING PO BOX 1788 (407) 330-5660 SANFORD FL 32772 | 2/01/08 | | |
| 200027 | HOPS RESTAURANT #27 111 OREGON AVE SANFORD FL 32771 | FDSV STA Food Service State | 5000160 | DIVISION OF HOTELS & REST PO BOX 6300 (850) 922-5335 TALLAHASSEE FL 32314 | 4/01/08 | 2/21/06 | 3/02/06 |
| 200027 | HOPS RESTAURANT #27 111 OREGON AVE SANFORD FL 32771 | OCLC CTY Occupational License City | 0214113 | CITY OF SANFORD LICENSING PO BOX 1788 (407) 330-5660 SANFORD FL 32772 | 9/30/08 | 7/20/07 | 8/08/07 |
| 200027 | HOPS RESTAURANT #27 111 OREGON AVE SANFORD FL 32771 | LIQR STA Liquor License State | BEV5902679(2LIC'S) | DEPARTMENT OF BUSINESS AN REGULATION OF BUSINESS AN 1940 NORTH MONROE STREET (850) 488-8288 TALLAHASSEE FL 32399 | 9/30/08 | 8/16/07 | 9/10/07 |
| 200027 | HOPS RESTAURANT #27 111 OREGON AVE SANFORD FL 32771 | OCLC CNT Occupational License County | 095051 | Seminole County Tax Colle PO Box 630 (407) 665-7650 Sanford FL 32772 | 9/30/08 | 8/06/07 | 8/21/07 |
| 200029 | HOPS RESTAURANT #29 3571 N FEDERAL HWY POMPANO BEACH FL 33064 | FDSV STA Food Service State | 1618349R2 | DIVISION OF HOTELS & REST PO BOX 6300 (850) 922-5335 TALLAHASSEE FL 32314 | 12/01/07 | 10/23/06 | 11/03/06 |
| 200029 | HOPS RESTAURANT #29 3571 N FEDERAL HWY POMPANO BEACH FL 33064 | BLRP STA Boiler Permit State | FL088110 | FLORIDA DEPARTMENT OF FIN REVENUE PROCESSING SECTIO PO BOX 6100 (850) 413-3722 TALLAHASSEE FL 33314 | 12/15/07 | 1/09/06 | 1/20/06 |
| 200029 | HOPS RESTAURANT #29 3571 N FEDERAL HWY POMPANO BEACH FL 33064 | ALRM CTY Alarm City | 7215 | CITY OF POMPANO BEACH PO BOX 1300 (954) 786-4668 POMPANO BEACH FL 33061 | 12/31/07 | 12/01/06 | 1/17/07 |

DATE RENEWAL RCPT DI   9/27/07

PS5LLCRP        PAGE    6                                License Expiration Report-HOPS                                                              DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200029 | HOPS RESTAURANT #29 3571 N FEDERAL HWY POMPANO BEACH FL 33064 | LIQR STA Liquor License State | BEV1614717 | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | 2/16/07 | 3/05/07 | |
| 200029 | HOPS RESTAURANT #29 3571 N FEDERAL HWY POMPANO BEACH FL 33064 | OCLC CITY Occupational License City | 6493110S/0411106 | CITY OF POMPANO BEACH PO BOX 1900 POMPANO BEACH FL 33061 (954) 786-4668 | 9/30/08 | 8/06/07 | 8/24/07 | |

* * * * * * * * * New license mailed to restaurant on 9/15/2003 * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * *

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200029 | HOPS RESTAURANT #29 3571 N FEDERAL HWY POMPANO BEACH FL 33064 | OCLC CNT Occupational License County | I700004376 | BROWARD COUNTY REVENUE CO 115 S ANDREWS AVE GOV CTR FT LAUDERDALE FL 33301 (954) 765-4697 | 9/30/08 | | | |
| 200030 | HOPS RESTAURANT #30 4576 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 | FUSV STA Food Service State | 6011849R2 | DIVISION OF HOTELS & REST FO BOX 6300 TALLAHASSEE FL 32314 (850) 922-5335 | 12/01/07 | 10/23/06 | 11/03/06 | |
| 200030 | HOPS RESTAURANT #30 4576 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 | ELRP STA Boiler Permit State | 088108 | STATE OF FLORIDA DEPT OF 200 E GAINES STREET TALLAHASSEE FL 32399 (850) 413-3722 | 2/03/08 | 3/17/06 | | |
| 200030 | HOPS RESTAURANT #30 4576 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 | LIQR STA Liquor License State | BEV60113612LLC | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | 2/16/06 | 3/05/07 | |
| 200030 | HOPS RESTAURANT #30 4576 OKEECHOBEE BLVD WEST PALM BEACH FL 33417 | OCLC CNT Occupational License County | 200203965 | Palm Beach County Board of County Commissio 301 North Olive Avenue West Palm Beach FL 33401 (561) 355-2272 | 9/30/07 | 7/23/07 | 8/21/07 | |
| 200036 | HOPS RESTAURANT #36 8026 W BOWLES AVE LITTLETON CO 80123 | LIQR STA Liquor License State | 24-89768-0001 | COLORADO DEPT. OF REVENUE 1375 SHERMAN STREET DENVER (303) 232-2416 CO 80261 | 12/05/07 | 8/15/06 | 9/08/06 | |

* * * * * * * * * CO STATE AND LOCAL BREWPUB RENEWAL APPS ON STATE HOLD. CAN OPERATE UNTIL NEW LICENSE IS ISSUED. * * * * * * * C O M M E N T S * * * * * * * * TOGETHER TO THE LOCAL AGENCY.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200036 | HOPS RESTAURANT #36 8026 W BOWLES AVE LITTLETON CO 80123 | LIQR CNT Liquor License County | 3718 | JEFFERSON COUNTY LIQUOR L 100 JEFFERSON COUNTY PARK STE. 2550 GOLDEN CO 80419 | 12/06/07 | 10/03/07 | 9/08/06 | |

P55LICRP    PAGE    7                        License Expiration Report-HOPS                                    DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200036 | HOPS RESTAURANT #36<br>8026 W BOWLES AVE<br>LITTLETON CO 80123 | FDSV STA<br>Food Service<br>County | 42141760003 | JEFFERSON COUNTY DEPT OF<br>260 SOUTH KIPLING ST<br>LAKEWOOD CO 80226<br>(303) 271-5755 | 12/31/07 | | 12/11/06 | 12/26/06 |
| 200036 | HOPS RESTAURANT #36<br>8026 W BOWLES AVE<br>LITTLETON CO 80123 | STXP STA<br>Sales Tax<br>State | 24897680000 | COLORADO DEPT. OF REVENUE<br>1375 SHERMAN STREET<br>DENVER CO 80261<br>(303) 232-2416 | 12/31/07 | | 11/21/05 | 11/25/05 |

* * * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * * * * * * * * * * * * * * * * * * *
Could not serve on Sunday until Nov. 2003. Manager went to apply for license.
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200041 | HOPS RESTAURANT #41<br>180 E BLACKSTOCK RD<br>SPARTANBURG SC 29301 | SDSL STA<br>Sunday Sales Liquor<br>State | 32037497LQP | SOUTH CAROLINA DEPARTMENT<br>ALCOHOLIC BEVERAGE LICENS<br>301 GERVAIS ST<br>COLUMBIA SC 29214<br>(803) 734-0470 | 11/26/07 | | 11/24/06 | |
| 200041 | HOPS RESTAURANT #41<br>180 E BLACKSTOCK RD<br>SPARTANBURG SC 29301 | BSLC CTY<br>Business License<br>City | 0203846 | CITY OF SPARTANBURG<br>PO BOX 1749<br>SPARTANBURG SC 29304 | 12/31/07 | | 1/02/07 | 2/07/07 |
| 200041 | HOPS RESTAURANT #41<br>180 E BLACKSTOCK RD<br>SPARTANBURG SC 29301 | FDSV STA<br>Food Service<br>State | 422060567 | SOUTH CAROLINA DEPT OF H<br>HEALTH & ENVIRONMENTAL CO<br>2600 BULL STREET<br>COLUMBIA SC 29201<br>(803) 896-0647 | 3/31/08 | | 3/06/07 | 3/09/07 |
| 200041 | HOPS RESTAURANT #41<br>180 E BLACKSTOCK RD<br>SPARTANBURG SC 29301 | BLRP STA<br>Boiler Permit<br>State | 05995 | SPARTANBURG<br>S96-2005S | 5/31/08 | | 5/07/07 | 5/12/07 |

NOTE: FOOD SERVICE LICENSE STATE IS A DECAL. CHANGE DATE WHEN RENEWED

* * * * * * * * * * * * * *  C O M M E N T S  * * * * * * * * * * * * * * * * * * * * * * * * * * * *
(                                                )
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200041 | HOPS RESTAURANT #41<br>180 E. BLACKSTOCK RD.<br>SPARTANBURG SC 29301 | BRWN STA<br>Beer and Wine<br>State | 32037497PBB | SOUTH CAROLINA DEPARTMENT<br>ALCOHOLIC BEVERAGE LICENS<br>301 GERVAIS ST<br>COLUMBIA SC 29214<br>(803) 734-0470 | 11/30/08 | | 10/12/06 | 10/30/06 |
| 200041 | HOPS RESTAURANT #41<br>180 E. BLACKSTOCK RD<br>SPARTANBURG SC 29301 | LIQR STA<br>Liquor License<br>State | 32037497PLB | SOUTH CAROLINA DEPARTMENT<br>ALCOHOLIC BEVERAGE LICENS<br>301 GERVAIS ST<br>COLUMBIA SC 29214<br>(803) 734-0470 | 11/30/08 | | 10/12/06 | 10/30/06 |

Date changed w/o permit

P55LICRP   PAGE 8

License Expiration Report-HOPS

DATE 9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200045 | HOPS RESTAURANT #45 3770 SW ARCHER ROAD GAINESVILLE FL 32608 | ALRM CNT Alarm County | 000021881-001 | ALACHUA COUNTY SHERIFF OF FALSE ALARM REDUCTION BUR P O BOX 12210 GAINESVILLE FL 32602 (352) 955-2500 | 11/15/07 | 9/13/06 | 10/03/06 | |
| 200045 | HOPS RESTAURANT #45 3770 SW ARCHER ROAD GAINESVILLE FL 32608 | FDSV STA Food Service State | 110267082 | DIVISION OF HOTELS & REST PO BOX 6100 TALLAHASSEE FL 32314 (850) 922-5335 | 6/01/08 | 4/25/07 | 5/04/07 | |
| 200045 | HOPS RESTAURANT #45 3770 SW ARCHER ROAD GAINESVILLE FL 32608 | BSLC CNT Business License County | 722110000012 | ALACHUA COUNTY TAX COLLEC P.O. BOX 1439 GAINESVILLE FL 32602 (352) 337-6227 | 9/30/08 | 7/02/08 | 7/23/07 | |
| 200045 | HOPS RESTAURANT #45 3770 SW ARCHER ROAD GAINESVILLE FL 32608 | LIQR STA Liquor License State | BEV11.02123(12LIC'S) | DEPARTMENT OF BUSINESS AN REGULATION 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8298 | 9/30/08 | 8/16/07 | 9/10/07 | |
| 200047 | HOPS RESTAURANT #47 14285 W COLFAX AVE GOLDEN CO 80401 | LIQR CTY Liquor License City | 13423070000 | CITY OF LAKEWOOD OFFICE OF THE CITY CLERK 480 SOUTH ALLISON PARKWAY LAKEWOOD CO 80226 (303) 987-7084 | 10/30/07 | 6/29/07 | 8/21/07 | |
| 200047 | HOPS RESTAURANT #47 14285 W COLFAX AVE GOLDEN CO 80401 | LIQR STA Liquor License State | 13423070000 | COLORADO DEPT. OF REVENUE 1375 SHERMAN STREET DENVER (303) 232-2416 CO 80261 | 8/30/07 | 6/20/07 | 8/21/07 | |
| 200047 | HOPS RESTAURANT #47 14285 W COLFAX AVE GOLDEN CO 80401 | STXP STA Sales Tax Permit | 13423070000 | Colorado Dept of Revenue 1625 Broadway Ste 805 Denver (303) 232-2416 CO 80261 | 12/31/07 | 11/21/05 | 11/25/05 | |
| 200047 | HOPS RESTAURANT #47 14285 W COLFAX AVE GOLDEN CO 80401 | FDSV CNT Food Service County | 13423070004 | JEFFERSON COUNTY DEPT OF 260 SOUTH KIPLING ST LAKEWOOD CO 80226 (303) 271-5755 | 12/31/07 | 12/11/06 | 12/26/06 | |
| 200050 | HOPS RESTAURANT # 50 3260 BERLIN TURNPIKE NEWINGTON CT 06111 | LIQR STA Liquor License State | LBP256 | CONNECTICUT DEPARTMENT OF PO BOX 2930 HARTFORD CT 06104 | 1/04/08 | 12/01/07 | 1/02/07 | |

* * * * * * * * * *  C O M M E N T S  * * * * * * * * * * * * * * *

CHECK FILE FOR REGISTERED LIQUOR BRAND RENEWAL, WHICH IS SIGNED BY JOHN FAIRCHILD.

F5ILICRP   PAGE  9

**License Expiration Report-HOPS**

DATE 9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200050 | HOPS RESTAURANT # 50 3260 BERLIN TURNPIKE NEWINGTON CT 06111 | FDSV TWN Food Service Town | R26CLASS4 | NEWINGTON PUBLIC HEALTH D 131 CEDAR ST NEWINGTON CT 06111 (860) 665-8586 | 6/30/08 | | 5/31/07 | 6/22/07 |

*** * * * * * * RENEWED MARCH 2003. HAVE NOT RECEIVED COPY OF NEW PERMIT. * * * C O M M E N T S * * * * * * * * * * * * * * * * * *

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200053 | HOPS RESTAURANT #53 5043 S. CLEVELAND AVE FT MYERS FL 33907 | FDSV STA Food Service State | 46046877R2 | DIVISION OF HOTELS & REST PO BOX 6300 TALLAHASSEE FL 32314 (850) 922-5335 | 12/01/07 | | 10/23/06 | 11/03/06 |
| 200053 | HOPS RESTAURANT #53 5043 S. CLEVELAND AVE FT MYERS FL 33907 | LIQR STA Liquor License State | REV46046I5TCOB46046809 | DEPARTMENT OF BUSINESS AN REGULATION OF BUSINESS 1940 NORTH MONROE STREET TALLAHASSEE FL 32399 (850) 488-8288 | 3/31/08 | | 2/16/07 | 3/05/07 |
| 200053 | HOPS RESTAURANT #53 5043 S CLEVELAND AVE FT MYERS FL 33907 | BSLC CNT Business License County | 001984 | LEE COUNTY TAX COLLECTOR PO BOX 1549 FT MYERS FL 33902 (941) 339-6000 | 9/30/08 | | 7/02/07 | 7/13/07 |
| 200054 | HOPS RESTAURANT #54 3625 JEFFERSON DAVIS HWY ALEXANDRIA VA 22305 | FIRE CTY Fire Permit City | FPP2001009932 | CITY OF ALEXANDRIA DEPT OF FINANCE/REVENUE PO BOX 178 ALEXANDRIA VA 22313 (703) 838-4680 | 11/10/07 | | 9/25/06 | 10/13/06 |

* * * * * * * Inspection before invoice PER CITY PAID. * * * C O M M E N T S * * * Date changed w/o new permit. * * * * * * * * *

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200054 | HOPS RESTAURANT #54 3625 JEFFERSON DAVIS HWY ALEXANDRIA VA 22305 | LIQR STA Liquor License State | 006095 | VIRGINIA ALCOHOLIC BEVERA DEPARTMENT OF ALCOHOLIC B PO BOX 27491 RICHMOND VA 23261 (703) 518-8030 | 11/30/07 | | 10/16/06 | 10/23/06 |
| 200054 | HOPS RESTAURANT #54 3625 JEFFERSON DAVIS HWY ALEXANDRIA VA 22305 | FDSV CTY Food Service City | 16F6121 | ALEXANDRIA HEALTH DEPT 4480 KING STREET, ROOM 36 ALEXANDRIA VA 22302 (703) 838-4400 | 12/31/07 | | 11/13/06 | 11/28/06 |
| 200054 | HOPS RESTAURANT #54 3625 JEFFERSON DAVIS HWY ALEXANDRIA VA 22305 | BSLC CTY Business License City | 34156-06 | CITY OF ALEXANDRIA BUSINESS TAX BRANCH 140 DEPT ALEXANDRIA ROOM VA 22334 (703) 838-4680 | 12/31/07 | | 1/30/08 | 2/01/07 |

* * * * * * * C O M M E N T S * * * * * * * * * HEALTH INSPECTION IS DONE AT WHICH TIME A PERMIT IS ISSUED WHEN INVOICED PAY FEE Date changed w/o new permit

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 200054 | HOPS RESTAURANT #54 3625 JEFFERSON DAVIS HWY ALEXANDRIA VA 22305 | BSLC CTY Business License City | | | | | 1/30/08 | 2/09/07 |

PSSLICRP    PAGE    10

License Expiration Report-HOPS

DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | RENEWAL RCPT DI | RENEWAL FILE DI |
|---|---|---|---|---|---|---|---|---|
| 200064 | HOPS RESTAURANT #54 3625 JEFFERSON DAVIS HWY ALEXANDRIA VA 22305 | BRWY STA Brewery State | 039913 | VIRGINIA ALCOHOLIC BEVERA DEPARTMENT OF ALCOHOLIC B PO BOX 27491 RICHMOND VA 23261 (703) 518-8030 | 6/30/08 | 5/14/07 | 5/24/07 | |

* * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * *
6 permits; wine and beer retail 34156-03, mixed drinks 34156-04, retail merchant 34156-06,
beer retail off 34156-05, oper brewery 34156-02,
Paid additional fee
* * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * *

| 200057 | HOPS RESTAURANT #57 311 WEST 104TH AVE NORTH GLENN CO 80234 | LIQR STA Liquor License State | 2498934000000 | COLORADO DEPT. OF REVENUE 1375 SHERMAN STREET DENVER CO 80261 (303) 232-2416 | 12/04/07 | 9/30/07 | | 11/01/06 |

* * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * *
city will deliver license to restaurant 2 weeks before expiration date per clerk at x87757.
* * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * *

| 200057 | HOPS RESTAURANT #57 311 WEST 104TH AVE NORTH GLENN CO 80234 | LIQR CTY Liquor License City | 249893400000075 | CITY OF NORTHGLENN 11701 COMMUNITY CENTER DR NORTHGLENN CO 80233 (303) 450-8729 | 12/04/07 | 9/30/06 | | 11/01/06 |

* * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * *
SEND STATE AND LOCAL RENEWAL APPS TOGETHER TO THE LOCAL AGENCY
* * * * * * * * * * * * C O M M E N T S * * * * * * * * * * * * * * * * * * * * * * *

| 200057 | HOPS RESTAURANT #57 311 WEST 104TH AVE NORTH GLENN CO 80234 | BUSY CNT Food Service County | 2498934 | TRI-COUNTY HEALTH DEPARTM ATTN MARCELA SWALD 15400 E 14TH PLACE,SUITE AURORA CO 80011 (303) 220-9200 | 12/31/07 | 1/09/07 | 1/17/07 | |
| 200057 | HOPS RESTAURANT #57 311 WEST 104TH AVE NORTH GLENN CO 80234 | SURC CTY Sales & Use Reg Certificate City | 008039 | CITY OF NORTHGLENN 11701 COMMUNITY CENTER DR NORTHGLENN CO 80233 (303) 450-8729 | 12/31/07 | | | |
| 200057 | HOPS RESTAURANT #57 311 WEST 104TH AVE NORTH GLENN CO 80234 | STXP STA Sales Tax Permit State | 24985340000 | Colorado Dept of Revenue 1625 Broadway Ste 805 Denver CO 80261 (303) 232-2416 | 12/31/07 | 11/21/05 | 11/25/05 | |

KAREN GARRETT 303-450-8729

| 200057 | HOPS RESTAURANT #57 311 WEST 104TH AVE NORTH GLENN CO 80234 | BLRP STA Boiler Permit State | 59336 | COLORADO DEPT. OF LABOR & FINANCE OFFICE-BOILER INS PO BOX 628 DENVER CO 80201 (303) 572-2903 | 4/18/07 | | | |

P5LLICRP     PAGE   12                    License Expiration Report-HOPS                                                    DATE    9/27/07

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200065 | HOPS RESTAURANT #67 110 BUCKLAND HILLS DR MANCHESTER CT 06040 | LIQR STA Liquor License State | L8P55 | CONNECTICUT DEPARTMENT OF PO BOX 2930 HARTFORD CT 06104 | 1/04/08 | 11/01/07 | | 1/02/07 |

* * * * * * * C O M M E N T S * * * * * * *
CHECK FILE FOR REGISTERED LIQUOR BRAND RENEWAL, WHICH IS SIGNED BY JOHN PAUL JELLO.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200066 | HOPS RESTAURANT #6 110 BUCKLAND HILLS DR MANCHESTER CT 06040 | FDSV CNT Food Service County | HRRS2001669 | MANCHESTER HEALTH DEPARTM 479 Main St PO Box 191 Manchester (860) 647-3173 CT 06045 | 2/22/08 | | | 1/17/07 |
| 200069 | HOPS RESTAURANT #69 1570 KOGER CENTER BLVD RICHMOND VA 23235 | LIQR STA Liquor License State | 039914 | VIRGINIA ALCOHOLIC BEVERA DEPARTMENT OF ALCOHOLIC B PO BOX 27491 RICHMOND VA 23261 (703) 518-8030 | 11/30/07 | | 10/16/06 | 10/23/06 |
| 200069 | HOPS RESTAURANT #69 1570 KOGER CENTER BLVD RICHMOND VA 23235 | BSLC CNT Business License County | 1096727 | CHESTERFIELD COUNTY VIRGI OFFICE OF THE COMMISSIONE PO BOX 124 CHESTERFIELD VA 23832 (804) 748-1281 | 12/31/07 | 1/17/07 | | 2/09/07 |

* * * * * * * C O M M E N T S * * * * * * *
COUNTY BUSINESS, MIXED BEVERAGE & BEER/WINE LICENS ARE ALL ON ONE RENEWAL & ON ONE PAPER.

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200069 | HOPS RESTAURANT #69 1570 KOGER CENTER BLVD RICHMOND VA 23235 | FDSV CTY Food Service City | 011200467 | CHESTERFIELD COUNTY HEALT 9501 LUCY CORR CIRCLE, POB CHESTERFIELD (804) 748-1782 VA 23832 | 4/30/08 | | | 3/26/07 |

* * * * * * * C O M M E N T S * * * * * * *
Updated w/o new permit

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200069 | HOPS RESTAURANT #69 1570 KOGER CENTER BLVD RICHMOND VA 23235 | BRWY STA Brewery State | 009974 | VIRGINIA ALCOHOLIC BEVERA DEPARTMENT OF ALCOHOLIC B PO BOX 27491 RICHMOND VA 23261 (703) 518-8030 | 6/30/08 | | 5/14/07 | 5/24/07 |

* * * * * * * C O M M E N T S * * * * * * *
additional fee paid

| RESTAURANT NUMBER | RESTAURANT ADDRESS | LICENSE TYPE | LICENSE NUMBER | ISSUING AGENCY | EXPIRATION DATE | RENEWAL DUE DATE | DATE RENEWAL RCPT DT | RENEWAL FILE DT |
|---|---|---|---|---|---|---|---|---|
| 200069 | HOPS RESTAURANT #69 1570 KOGER CENTER BLVD RICHMOND VA 23235 | BLPT STA Boiler Permit State | VAL45867/VAL39121 | COMMONWEALTH OF VIRGINIA DEPARTMENT OF LABOR IN 13 SOUTH THIRTEENTH STRE RICHMOND VA 23219 (804) 786-1169 | 9/05/08 | | | |

Official Form 6D (10/06)

**In re: Hops Grill and Bar, Inc.**　　　　　　　　　　　　　　　　　　　　**Case No. 07-11282(MFW)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| DDJ CAPITAL MANAGEMENT LLC DAVID GOOLGASIAN STONY BROOK OFFICE PARK 130 TURNER STREET BUILDING 3 SUITE 600 WALTHAM, MA 02453 | X | | Revolver, Term B, Term B1 (exclusive of accrued interest, fees, costs, and other charges) | | | | $47,000,000.00 | Unknown |

| | | |
|---|---|---|
| Subtotal (Total on this page) | **$47,000,000.00** | **$0.00** |
| Total | **$47,000,000.00** | **$0.00** |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Footnote:
(1)  See detail at Avado Brands, Inc., case number 07-11276

Official Form 6E (04/07)

**In re: Hops Grill and Bar, Inc.**                              **Case No. 07-11282(MFW)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Official Form 6E (04/07) - Cont.

☐  **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).


*Amounts are subject to adjustment on April 1, 2010 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Official Form 6E (04/07) - Cont.

**In re: Hops Grill and Bar, Inc.**                                                          **Case No. 07-11282(MFW)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See attached Schedule E | | | | | | | $15,377,450.86 | $15,371,613.07 | $5,837.79 |

|  |  |  |  |
|---|---|---|---|
| Subtotal (Total on this page): | **$15,377,450.86** | **$15,371,613.07** | **$5,837.79** |
| Total: | **$15,377,450.86** | | |
| Totals: | | **$15,371,613.07** | **$5,837.79** |

In re: Hops Grill and Bar, Inc.
Case No. 07-11282
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City & County of Denver | Dept of Revenue | 144 W Colfax Avenue | P. O. Box 17430 | Denver | CO | 80217-0430 | | 2/5/04 - 8/31/07 | | | X | $3,646.53 | $3,646.53 | $0.00 | Sls/Use/Brew Tax |
| City and County of Denver | Treasury Division | 144 West Colfax Ave | | Denver | CO | 80202 | | Assessed December 27, 2004 | | | X | $9,208.01 | $8,830.59 | $377.42 | Tax |
| City and County of Denver | Treasury Division | P.O. Box 17440 | | Denver | CO | 80217-0440 | None | 2/5/04-9/30/07 | | | | $721.50 | $721.50 | $0.00 | PR Withholding Tax |
| City and County of Denver | P. O. Box 17420 | 144 W Colfax | | Denver | CO | 80217-0420 | None | 2003-2006 | | | | $4,261.44 | $4,261.44 | $0.00 | Property Tax |
| City and County of Denver | P. O. Box 17420 | 144 W Colfax | | Denver | CO | 80217-0420 | None | 2003-2006 | | | | $29,474.68 | $29,474.68 | $0.00 | Property Tax |
| City of Alexandria | Department of Finance | Department 745 | | Alexandria | VA | 22334-0745 | Hops of Virginia, Ltd | 2003-2006 | | | | $8,833.56 | $8,833.56 | $0.00 | Property Tax |
| City of Aurora | Tax & Licensing Division | Dept. 800 | | Aurora | CO | 80291-0800 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| City of Kansas Revenue Division | P.O. Box15623 | | | Kansas City | MO | 64106-0623 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| City of Lakewood | Revenue Division | P. O. Box 261450 | | Lakewood | CO | 80226-9450 | | 2/5/04 - 8/31/07 | | | | $5,717.14 | $5,717.14 | $0.00 | Sls/Use/Brew Tax |
| City of Northglenn | Dept of Finance | P. O. Box 330061 | | Northglenn | CO | 80233-8061 | | 2/5/04 - 8/31/07 | | | | $5,351.03 | $5,351.03 | $0.00 | Sls/Use/Brew Tax |
| City of Spartanburg | P. O. Box 5495 | | | Spartanburg | SC | 29304 | | 2/5/04 - 8/31/07 | | | | $2,233.29 | $2,233.29 | $0.00 | Sls/Use/Brew Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Avado Brands, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Don Pablo's Operating Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Don Pablo's Limited Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Don Pablo's Holding Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| CO Department of Revenue | | | | Denver | CO | 80261-0008 | Hops Alexandria, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| CO Dept. of Labor & Employment | Unemployment Ins. Tax Administration | P.O. Box 956 | | Denver | CO | 80201-0956 | None | 2/5/04-9/30/07 | | | | $3,351.65 | $3,351.65 | $0.00 | State Unemployment Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | | Denver | CO | 80261 | Avado Brands, Inc. | 2/5/04 - 8/31/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | | Denver | CO | 80261 | Don Pablo's of Texas, LP | 2/5/04 - 8/31/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | | Denver | CO | 80261 | Don Pablo's Operating Corp. | 2/5/04 - 8/31/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | | Denver | CO | 80261 | Hops of Baltimore County, LLC | 2/5/04 - 8/31/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | | Denver | CO | 80261 | Hops of Virginia, Ltd. | 2/5/04 - 8/31/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CO Dept. of Revenue | 1375 Sherman St. | | | Denver | CO | 80261 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 8/31/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Colorado Department of Revenue | 1375 Sherman Street | | | Denver | CO | 80261 | | 2/5/04 - 8/31/07 | | | | $25,599.00 | $25,599.00 | $0.00 | Sls/Use/Brew Tax |
| Columbus City Treasurer | Columbus Income Tax Division | PO Box 182185 | | Columbus | OH | 43218-2158 | None | 2003-2006 | X | X | X | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| Commonwealth of Kentucky | Dept of Revenue, Box 5222 | | | Frankfort | KY | 40602 | | Assessed December 27, 2004 | | | X | $922.01 | $884.22 | $37.79 | Tax |
| Commonwealth of Kentucky | Dept of Revenue, Box 5222 | | | Frankfort | KY | 40602 | | Assessed December 27, 2004 | | | X | $25,609.03 | $24,559.37 | $1,049.66 | Tax |
| Comptroller of Maryland | P.O. Box 37272 | | | Baltimore | MD | 21297-3272 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $8,535.66 | $8,535.66 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | | Baltimore | MD | 21297-3272 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | | Baltimore | MD | 21297-3272 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | | Baltimore | MD | 21297-3272 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | | Baltimore | MD | 21297-3272 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Comptroller of Maryland | P.O. Box 37272 | | | Baltimore | MD | 21297-3272 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Connecticut Dept of Revenue | Dept of Revenue, C&E Unit | 25 Sigourney Street | | Hartford | CT | 6160 | | Assessed February 28, 2005 | | | X | $97,117.17 | $93,136.54 | $3,980.63 | Tax |
| Connecticut Dept of Revenue | Taxpayer Services Division | 25 Sigourney Street | | Hartford | CT | 06104-2965 | | 2/5/04 - 8/31/07 | | | | $19,313.87 | $19,313.87 | $0.00 | Sls/Use/Brew Tax |
| CT Dept. of Labor | 200 Folly Brook Blvd. | | | Wethersfield | CT | 06109 | None | 2/5/04 - 9/30/07 | | | | $9,610.52 | $9,610.52 | $0.00 | State Unemployment Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | | Hartford | CT | 06104-2931 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | | Hartford | CT | 06104-2931 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | | Hartford | CT | 06104-2931 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | | Hartford | CT | 06104-2931 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | | Hartford | CT | 06104-2931 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| CT Dept. of Revenue | P.O. Box 2931 | | | Hartford | CT | 06104-2931 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | | Wilmington | DE | 19899-8754 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | | Wilmington | DE | 19899-8754 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | | Wilmington | DE | 19899-8754 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | | Wilmington | DE | 19899-8754 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | | Wilmington | DE | 19899-8754 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| DE Division of Revenue | P.O. Box 8754 | | | Wilmington | DE | 19899-8754 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Diane Nelson, Tax Collector | P. O. Box 10832 | | | Clearwater | FL | 33757-8832 | None | 2003-2006 | | | | $4,768.92 | $4,768.92 | $0.00 | Property Tax |
| Diane Nelson, Tax Collector | P. O. Box 10832 | | | Clearwater | FL | 33757-8832 | None | 2003-2006 | | | | $23,381.03 | $23,381.03 | $0.00 | Property Tax |
| Division of Taxation | One Capitol Hill Ste. #36 | | | Providence | RI | 02900 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | State Unemployment Tax |
| Eighth Utilities District | 18 Main Street | | | Manchester | CT | 06040- | None | 2003-2006 | | | | $2,642.34 | $2,642.34 | $0.00 | Property Tax |
| Employment Security Commission of NC | P.O. Box 26504 | | | Raleigh | NC | 27611-6504 | None | 2/5/04-9/30/07 | | | | $460.80 | $460.80 | $0.00 | State Unemployment Tax |
| Faye Griffin, County Treasurer | 100 Jefferson County Parkway | | | Golden | CO | 80419-2520 | None | 2003-2006 | | | | $39,479.22 | $39,479.22 | $0.00 | Property Tax |
| Faye Griffin, County Treasurer | 100 Jefferson County Parkway | | | Golden | CO | 80419-2520 | None | 2003-2006 | | | | $10,268.86 | $10,268.86 | $0.00 | Property Tax |
| FL Department of Revenue | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0135 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| FL Dept. of Revenue | 5050 W. Tennessee St. | | | Tallahassee | FL | 32399-0180 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | State Unemployment Tax |
| Florida Department of Revenue | 5050 Tennessee Street | | | Tallahasse | FL | 33757-8832 | The Hops of Northeast Florida Joint Venture No. III | 2/5/04 - 8/31/07 | | | | $103,664.87 | $103,664.87 | $0.00 | Sls/Use/Brew Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | | Atlanta | GA | 30348-5678 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $882.98 | $882.98 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | | Atlanta | GA | 30348-5678 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | | Atlanta | GA | 30348-5678 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | | Atlanta | GA | 30348-5678 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | | Atlanta | GA | 30348-5678 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| GA Dept. of Revenue | P.O. Box 105678 | | | Atlanta | GA | 30348-5678 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Department of Revenue | PO Box 109045 | | | Springfield | IL | 62794-9045 | Avado Brands, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| IL Department of Revenue | PO Box 109045 | | | Springfield | IL | 62794-9045 | Don Pablo's Operating Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| IL Department of Revenue | PO Box 109045 | | | Springfield | IL | 62794-9045 | Don Pablo's Limited Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| IL Department of Revenue | PO Box 109045 | | | Springfield | IL | 62794-9045 | Hops of Southwest Florida, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| IL Department of Revenue | PO Box 109045 | | | Springfield | IL | 62794-9045 | Hops NEF, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| IL Department of Revenue | PO Box 109045 | | | Springfield | IL | 62794-9045 | Hops Alexandria, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | | Springfield | IL | 62794-9447 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $780.45 | $780.45 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | | Springfield | IL | 62794-9447 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |

In re: Hops Grill and Bar, Inc.
Case No. 07-11282
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IL Dept. of Revenue | P.O. Box 19447 | | | Springfield | IL | 62794-9447 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | | Springfield | IL | 62794-9447 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | | Springfield | IL | 62794-9447 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IL Dept. of Revenue | P.O. Box 19447 | | | Springfield | IL | 62794-9447 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | | Indianapolis | IN | 46206-6108 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | | Indianapolis | IN | 46206-6108 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | | Indianapolis | IN | 46206-6108 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | | Indianapolis | IN | 46206-6108 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | | Indianapolis | IN | 46206-6108 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| IN Dept. of Revenue | P.O. Box 6108 | | | Indianapolis | IN | 46206-6108 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Avado Brands, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Holding Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Limited, Inc. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Operating Corp. | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops Alexandria, Inc. | | 2006 | | | $0.00 | $0.00 | $0.00 | Inc Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops NEF, Inc. | | 2006 | | | $0.00 | $0.00 | $0.00 | Inc Tax |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $78,120.29 | $78,120.29 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax - 940 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $670,098.11 | $670,098.11 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | | | | Ogden | UT | 84201 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Tax -941 |
| Internal Revenue Service | c/o US Dept. of Justice | 717 N. Harwood, Ste. 400 | | Dallas | TX | 75201 | Avado Brands, Inc., et al. | 3/26/2001 | | | X | $13,913,959.45 | $13,913,959.45 | $0.00 | Tax |
| John C Clark, CFC | Tax Collector, Palm Beach County | P. O. Box 3353 | | West Palm | FL | 33402-3353 | None | 2003-2006 | | | | $5,144.92 | $5,144.92 | $0.00 | Property Tax |
| John C. Clark, CFC | Tax Collector, Palm Beach County | P. O. Box 3353 | | West Palm | FL | 33402-3353 | None | 2003-2006 | | | | $4,018.22 | $4,018.22 | $0.00 | Property Tax |
| Ken Burton, Jr | Manatee County Tax Collector | P. O. Box 25300 | | Bradenton | FL | 34206-5300 | None | 2003-2006 | | | | $4,085.50 | $4,085.50 | $0.00 | Property Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $2,429.85 | $2,429.85 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| KY Dept. of Revenue | | | | Frankfort | KY | 40620-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Department of Revenue | PO Box 91011 | | | Baton Rouge | LA | 70821-9011 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| LA Dept. of Labor | P.O. Box 91017 | | | Baton Rouge | LA | 70804-9186 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | State Unemployment Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | | Baton Rouge | LA | 70821-9017 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | | Baton Rouge | LA | 70821-9017 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | | Baton Rouge | LA | 70821-9017 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | | Baton Rouge | LA | 70821-9017 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | | Baton Rouge | LA | 70821-9017 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| LA Dept. of Revenue | P.O. Box 91017 | | | Baton Rouge | LA | 70821-9017 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Lee County Tax Collector | P. O. Box 1609 | | | Ft Myers | FL | 33902-1609 | None | 2003-2006 | | | | $4,512.70 | $4,512.70 | $0.00 | Property Tax |
| Marion County Tax Collector | P. O. Box 970 | | | Ocala | FL | 34478-0970 | The Hops of Northeast Florida Venture No. III | 2003-2006 | | | | $4,085.50 | $4,085.50 | $0.00 | Property Tax |
| Marion County Tax Collector | P. O. Box 970 | | | Ocala | FL | 34478-0970 | The Hops of Northeast Florida Venture No. III | 2003-2006 | | | | $24,100.65 | $24,100.65 | $0.00 | Property Tax |
| MD Comptroller | Revenue Administration Division | | | Annapolis | MD | 21411-0001 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| MD Unemployment Insurance Fund | P.O. Box 17291 | | | Baltimore | MD | 21297-0365 | None | 2/5/04-9/30/07 | | | | $34.47 | $34.47 | $0.00 | State Unemployment Tax |
| Mecklenburg County Office of Tax Collector | P. O. Box 32728 | | | Charlotte | NC | 28232 | None | 2/5/04 - 8/31/07 | | | | $1,739.70 | $1,739.70 | $0.00 | Sls/Use/Brew Tax |
| Mecklenburg County Tax Collector | P. O. Box 32247 | | | Charlotte | NC | 28231-2247 | None | 2003-2006 | | | | $2,269.41 | $2,269.41 | $0.00 | Property Tax |
| Mecklenburg County Tax Collector | P. O. Box 32247 | | | Charlotte | NC | 28231-2247 | None | 2003-2006 | | | | $15,682.31 | $15,682.31 | $0.00 | Property Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MI Dept. of Treasury | | | | Lansing | MI | 48930 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Miami-Dade County | Tourist Development | 140 West Flagler Street | 12th Floor | Miami | FL | 33130-1574 | None | 2/5/04 - 8/31/07 | | | | $1,961.51 | $1,961.51 | $0.00 | Sls/Use/Brew Tax |
| Miami-Dade County Tax Collector | 140 West Flagger St | 1st Floor | | Miami | FL | 33130- | None | 2003-2006 | | | | $4,097.10 | $4,097.10 | $0.00 | Property Tax |
| Minnesota Dept of Revenue | 5270 W 84th Street | Suite 400 | | Bloomington | MN | 55437 | | 2/5/04 - 8/31/07 | | | | $0.00 | $0.00 | $0.00 | Sls/Use/Brew Tax |
| Mississippi Dept. of Employment Security | P.O. Box 22781 | | | Jackson | MS | 39225-2781 | None | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | State Unemployment Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | | Jackson | MS | 39205-0960 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | | Jackson | MS | 39205-0960 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | | Jackson | MS | 39205-0960 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | | Jackson | MS | 39205-0960 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | | Jackson | MS | 39205-0960 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Mississippi State Tax Commissioner | P.O. Box 960 | | | Jackson | MS | 39205-0960 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Missouri Dept. of Labor and Industry | P.O. Box 888 | | | Jefferson City | MO | 65102-0888 | None | 2/5/04-9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | State Unemployment Tax |
| MN Dept. of Revenue | Mail Station 1173 | | | St. Paul | MN | 55146-1173 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $9,592.01 | $9,592.01 | $0.00 | PR Withholding Tax |

In re: Hops Grill and Bar, Inc.
Case No. 07-11282
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MN Dept. of Revenue | Mail Station 1173 | | | St. Paul | MN | 55146-1173 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | | St. Paul | MN | 55146-1173 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | | St. Paul | MN | 55146-1173 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MN Dept. of Revenue | Mail Station 1173 | | | St. Paul | MN | 55146-1173 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| MO Department of Revenue | PO Box 3020 | | | Jefferson City | MO | 65105-3020 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| MS Office of Revenue | PO Box 23075 | | | Jackson | MS | 39225-3075 | None | 2003-2006 | | | | $28.00 | $28.00 | $0.00 | Inc/Fran Tax |
| NC Department of Revenue | PO Box 25000 | | | Raleigh | NC | 27640-0650 | None | 2003-2006 | | | | $29.00 | $29.00 | $0.00 | Inc/Fran Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | | Raleigh | NC | 27640-0605 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $1,077.00 | $1,077.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | | Raleigh | NC | 27640-0605 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | | Raleigh | NC | 27640-0605 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | | Raleigh | NC | 27640-0605 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NC Dept. of Revenue | P.O. Box 25000 | | | Raleigh | NC | 27640-0605 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Newington Revenue Collector | 131 Cedar St | | | Newington | CT | 06111- | None | 2003-2006 | | | | $3,263.50 | $3,263.50 | $0.00 | Property Tax |
| Newington Revenue Collector | 131 Cedar St | | | Newington | CT | 06111- | None | 2003-2006 | | | | $20,477.24 | $20,477.24 | $0.00 | Property Tax |
| NJ Division of Revenue | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NJ Division of Revenue | P.O. Box 0252 | | | Trenton | NJ | 08646-0252 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| North Carolina | P. O. Box 25000 | | | Raleigh | NC | 27640-0001 | | 2/5/04 - 8/31/07 | | | | $12,612.81 | $12,612.81 | $0.00 | Sls/Use/Brew Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | | Binghamton | NY | 13902-4121 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $1,058.86 | $1,058.86 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | | Binghamton | NY | 13902-4121 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | | Binghamton | NY | 13902-4121 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | | Binghamton | NY | 13902-4121 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | | Binghamton | NY | 13902-4121 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| NYS Dept. of Tax & Finance | P.O. Box 4121 | | | Binghamton | NY | 13902-4121 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH (City of Maumee) | | | | | | | None | 2003-2006 | X | X | X | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Department of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | None | 2003-2004 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Department of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | Avado Brands, Inc. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Department of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | Don Pablo's Holding Corp. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Department of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | Don Pablo's Limited Inc. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Department of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | Don Pablo's Operating Corp. | 2005-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Department of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | Hops Alexandria, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Department of Taxation | PO Box 804 | | | Columbus | OH | 43216-0804 | Hops NEF, Inc. | 2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| OH Dept. of Revenue | P.O. Box 347 | | | Columbus | OH | 43216-0347 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $9,550.94 | $9,550.94 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | | Columbus | OH | 43216-0347 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | | Columbus | OH | 43216-0347 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | | Columbus | OH | 43216-0347 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | | Columbus | OH | 43216-0347 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OH Dept. of Revenue | P.O. Box 347 | | | Columbus | OH | 43216-0347 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Ohio Dept of Revenue | P. O. Box 2678 | | | Columbus | OH | 43216 | | 2/5/04 - 8/31/07 | | | | $0.00 | $0.00 | $0.00 | Sls/Use/Brew Tax |
| OK Employment Security Commission | P.O. Box 2680 | | | Oklahoma City | OK | 73126 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | | Oklahoma City | OK | 73126 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | | Oklahoma City | OK | 73126 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | | Oklahoma City | OK | 73126 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | | Oklahoma City | OK | 73126 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| OK Employment Security Commission | P.O. Box 2680 | | | Oklahoma City | OK | 73126 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Oren L. Brady, III, County Treasurer | P. O. Box 5807 | | | Spartanburg | SC | 29304- | None | 2003-2006 | | | | $5,504.24 | $5,504.24 | $0.00 | Property Tax |
| Oren L. Brady, III, County Treasurer | P. O. Box 5807 | | | Spartanburg | SC | 29304- | None | 2003-2006 | | | | $19,680.84 | $19,680.84 | $0.00 | Property Tax |
| PA Dept. of Revenue | Dept. 280903 | | | Harrisburgh | PA | 17128-0903 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $6,081.37 | $6,081.37 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | | Harrisburgh | PA | 17128-0903 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | | Harrisburgh | PA | 17128-0903 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | | Harrisburgh | PA | 17128-0903 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | | Harrisburgh | PA | 17128-0903 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| PA Dept. of Revenue | Dept. 280903 | | | Harrisburgh | PA | 17128-0903 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | | Providence | RI | 02908 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | | Providence | RI | 02908 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | | Providence | RI | 02908 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | | Providence | RI | 02908 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | | Providence | RI | 02908 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Rhode Island Dept. of Taxation | One Capitol Hill | | | Providence | RI | 02908 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | X | X | X | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Brewpubs Reports | | | | | | | 2/5/04-8/31/07 | | | | $590.00 | $590.00 | $0.00 | Sls/Use/Brew Tax |
| SC Dept. of Revenue | License Office Audit | | | | | | | 2/5/04-8/31/07 | | | | $237.36 | $237.36 | $0.00 | Sls/Use/Brew Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | None | 2/5/04-8/31/07 | | | | $6,701.00 | $6,701.00 | $0.00 | Sls/Use/Brew Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $738.75 | $738.75 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Dept. of Revenue | Withholding Dept. | | | Columbia | SC | 29214-0004 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| SC Emploment Security | P.O. Box 7103 | | | Columbia | SC | 29202 | None | 2/5/04-9/30/07 | | | | $849.05 | $849.05 | $0.00 | State Unemployment Tax |

In re: Hops Grill and Bar, Inc.
Case No. 07-11282
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seminole County Tax Collector | P. O. Box 630 | | | Sanford | FL | 32772-0630 | None | 2003-2006 | | | | $4,155.34 | $4,155.34 | $0.00 | Property Tax |
| Seminole County Tax Collector | P. O. Box 630 | | | Sanford | FL | 32772-0630 | None | 2003-2006 | | | | $25,054.93 | $25,054.93 | $0.00 | Property Tax |
| State of Maryland | Sales & Use Tax Division | 301 W Preston Street | | Baltimore | MD | 21201-2383 | Hops of Baltimore County, LLC | 2/5/04-8/31/07 | | | | $5,522.90 | $5,522.90 | $0.00 | Sls/Use/Brew Tax |
| State of Tennessee | P. O. Box 190665 | | | Nashville | TN | 37219-0665 | | Assessed December 27, 2004 | | | X | $9,570.97 | $9,178.68 | $392.29 | Tax |
| Tennessee Dept of Revenue | Andrew Jackson State Office Bldg | 500 Deadrick Street | | Nashville | TN | 37242 | None | 2/5/04-8/31/07 | | | | $6,726.76 | $6,726.76 | $0.00 | Sls/Use/Brew Tax |
| Town of Manchester | Collector of Revenue | P. O. Box 191 | | Manchester | CT | 06045-0191 | None | 2003-2006 | | | | $6,726.76 | $6,726.76 | $0.00 | Property Tax |
| Town of Manchester | Collector of Revenue | P. O. Box 191 | | Manchester | CT | 06045-0191 | None | 2003-2006 | | | | $39,842.72 | $39,842.72 | $0.00 | Property Tax |
| VA Department of Taxation | PO Box 1500 | | | Richmond | VA | 23218-1500 | None | 2003-2006 | | | | $0.00 | $0.00 | $0.00 | Inc/Fran Tax |
| VA Dept of Alcoholic Beverages | 2901 Hermitage Road | | | Richmond | VA | 23261 | Hops of Virginia, Ltd | 2/5/04-8/31/07 | | | | $600.00 | $600.00 | $0.00 | Sls/Use/Brew Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | | Richmond | VA | 23218-1114 | Avado Brands, Inc. | 2/5/04 - 9/30/07 | | | | $6,298.63 | $6,298.63 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | | Richmond | VA | 23218-1114 | Don Pablo's of Texas, LP | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | | Richmond | VA | 23218-1114 | Don Pablo's Operating Corp. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | | Richmond | VA | 23218-1114 | Hops of Baltimore County, LLC | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | | Richmond | VA | 23218-1114 | Hops of Virginia, Ltd. | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| VA Dept. of Taxation | P.O. Box 1114 | | | Richmond | VA | 23218-1114 | The Hops Northeast Florida Joint Venture No. III | 2/5/04 - 9/30/07 | | | | $0.00 | $0.00 | $0.00 | PR Withholding Tax |
| Virginia Department of Revenue | Department of Taxation | P. O. Box 26626 | | Richmond | VA | 23261-6626 | Hops of Virginia, Ltd | 2/5/04 - 8/31/07 | | | | $24,018.08 | $24,018.08 | $0.00 | Sls/Use/Brew Tax |
| Virginia Employment Commission | P.O. Box 1358 | | | Richmond | VA | 23218 | | 2/5/04-9/30/07 | | | | $141.61 | $141.61 | $0.00 | State Unemployment Tax |
| Von Frazier | Tax Collector, Alachua County | 12 SE 1st Street | | Gainesville | FL | 32601-6882 | None | 2003-2006 | | | | $5,271.70 | $5,271.70 | $0.00 | Property Tax |
| | | | | | | | | | | | TOTAL: | $15,377,450.86 | $15,371,613.07 | $5,837.79 | |

Official Form 6F (10/06)

In re: **Hops Grill and Bar, Inc.**                                                        **Case No. 07-11282(MFW)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $907,785.98 |

|  | Subtotal (Total on this page) | **$907,785.98** |
|---|---|---|
|  | Total | **$907,785.98** |
|  | (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.) | |

Page 1 of 1

In re: Hops Grill and Bar, Inc.
**Case No. 07-11282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| 1ST CALL CARPET CLEANERS INC. | 10551 COUNTRYSIDE DR. | | WESTMINSTER | CO | 80021 | Trade payable | | | | $670.00 |
| A HOLLAND SERVICE CORP INC | PO BOX 140534 | | GAINESVILLE | FL | 32614-0534 | Trade payable | | | | $90.00 |
| A.B. FIRE EQUIPMENT, INC | 2759 N.W. 19TH STREET | | POMPANO BEACH | FL | 33069 | Trade payable | | | | $509.88 |
| A+ AIR CONDITIONING & REFRIGERATION,INC. | PO BOX 358565 | | GAINESVILLE | FL | 32635 | Trade payable | | | | $340.48 |
| A-1 PLUMBING REPAIRS & DRAIN SERVICE | 8156  WALNUT CREEK LANE | | CHARLOTTE | NC | 28227 | Trade payable | | | | $282.00 |
| ABACUS BUSINESS COMPUTERS | 15301 ROOSEVELT BLVD.SUITE 303 | | CLEARWATER | FL | 33760 | Trade payable | | | | $10,785.47 |
| ADT SECURITY SERVICES 310 | CONSOLIDATED BILLING | PO BOX 371994 | PITTSBURGH | PA | 15250-7994 | Trade payable | | | | $114.00 |
| ADVANCED POWER TECHNOLOGIES | 1500 NORTH POWERLINE RD. | | POMPANO BEACH | FL | 33069 | Trade payable | | | | $2,656.22 |
| AESTHETIC ADVANTAGE WINDOW CLEANING | 2365 WELLINGTON GREEN DRIVE #310 | | WELLINGTON | FL | 33414 | Trade payable | | | | $100.00 |
| AFTEK INC. | 740 DRIVING PARK | | ROCHESTER | NY | 14613 | Trade payable | | | | $1,074.80 |
| AFTER WORK MAINTENANCE | 3148 BOLLARD ROAD | | WEST PALM BEACH | FL | 33411 | Trade payable | | | | $1,300.00 |
| AIRGAS | PO BOX 827049 | | PHILADELPHIA | PA | 19182-7049 | Trade payable | | | | $96.30 |
| ALL AMERICAN LANDSCAPING | 105 PARR DRIVE | | HUNTERSVILLE | NC | 28078 | Trade payable | | | | $101.27 |
| ALL GLASS SERVICE, INC. | 5700 W. ALEMEDA AVENUE | | LAKEWOOD | CO | 80226 | Trade payable | | | | $366.54 |
| ALLAN S GOODMAN INC. | 180 GOODWIN ST | | E. HARTFORD | CT | 6108 | Trade payable | | | | $398.03 |
| ALLIANCE ROOFING, INC. | PO BOX 471568 | | AURORA | CO | 80047-1568 | Trade payable | | | | $137.50 |
| AMERICAN BOILER, INC | 5649-M GENERAL WASHINGTON DRIVE | | ALEXANDRIA | VA | 22312 | Trade payable | | | | $1,949.96 |
| AMERICAN RESIDENTIAL SERVICES, INC | 15750 E CENTRETICH CIR. | | AURORA | CO | 80011 | Trade payable | | | | $733.86 |
| ANHEUSER-BUSCH SALES CO OF DENVER | 1455 E. 62ND AVE. | | DENVER | CO | 80216 | Trade payable | | | | $122.00 |
| APT-SOUTH FLORIDA | 2200 NW 15 AVENUE | | POMPANO BEACH | FL | 33069 | Trade payable | | | | $478.90 |
| Armstrong, Roslyn | | | | FL | | 01/18/07 - General Liability | X | X | X | $7,500.00 |
| ASHBERRY WATER CONDITIONING | 2405 4TH AVE EAST | | TAMPA | FL | 33605 | Trade payable | | | | $644.13 |
| AT&T | P.O. BOX 9001309 | | LOUISVILLE | KY | 40290-1309 | Trade payable | | | | $233.87 |
| AT&T-ONENET | P.O. BOX 830017 | | BALTIMORE | MD | 21283-0017 | Trade payable | | | | $1,211.48 |
| B&D MARINE & IND. BOILERS | P.O. BOX 71687 | | CHARLESTON | SC | 29415-1687 | Trade payable | | | | $260.00 |
| BEALER WHOLESALE, INC. | 725 NORTH HOSKINS ROAD | PO BOX 16403 | CHARLOTTE | NC | 292976403 | Trade payable | | | | $86.72 |
| BEAR'S TELEPHONE SERVICE | 4412 37TH STREET E. | | BRADENTON | FL | 34203 | Trade payable | | | | $350.00 |
| BELTRAM FOODSERVICE GROUP | 6800 N. FLORIDA AVE | | TAMPA | FL | 33604 | Trade payable | | | | $16,389.10 |
| BELTRAM SOUTH INC. | 2849 FOWLER ST | | FT. MYERS | FL | 33901 | Trade payable | | | | $263.91 |
| BERNIE LITTLE DISTRIBUTORS, INC | 4105 MAINE AVE | | LAKELAND | FL | 33840 | Trade payable | | | | $38.50 |
| BEST MADE FLAGS | 5620 DEWEY STREET | | HOLLYWOOD | FL | 33023 | Trade payable | | | | $130.00 |
| BEVERAGE DISTRIBUTORS CO, LLC | PO BOX 17647  T.A. | | DENVER | CO | 80217 | Trade payable | | | | $729.81 |
| BIGELOW ELECTRIC, INC | 292 NEW BRITAIN RD | | KENSINGTON | CT | 6037 | Trade payable | | | | $131.90 |
| BLACKSTOCK WESTSIDE ASSOCIATES,LLC | C/O SPENCER HINES REALTY,INC. | 7092 HOWARD STREET,STE J | SPARTANBURG | SC | 29303 | Trade payable | | | | $17,192.49 |
| BLUE SKY PLUMBING & HEATING, INC. | 4765 INDEPENDENCE STREET | | WHEAT RIDGE | CO | 80033 | Trade payable | | | | $483.96 |
| BOBBY'S ELECTRICAL SERVICE, LLC | 112 COBBLER COURT | | STAFFORD | VA | 22554 | Trade payable | | | | $954.90 |
| BOELTER CO., INC, THE | PO BOX 1451 | | MILWAUKEE | WI | 53201.1451 | Trade payable | | | | $23,234.82 |
| BOND DISTRIBUTING CO. | 1220 BERNARD DR | | BALTIMORE | MD | 21223 | Trade payable | | | | $647.00 |
| Brazil, Kevin | | | | FL | | 08/12/07 - Workers Comp | X | X | X | $4,550.00 |
| BRESCOME BARTON INC. | 69 DEFCO PARK ROAD | | NORTH HAVEN | CT | 6473 | Trade payable | | | | $262.01 |
| BRITE BLIND SERVICES | 8547 E. ARAPAHOE ROAD #J 589 | | GREENWOOD VILLAGE | CO | 80112 | Trade payable | | | | $190.00 |
| BROWARD COUNTY COMMISSION | PO BOX 619002 | | POMPANO BEACH | FL | 33061-9002 | Trade payable | | | | $865.30 |
| BROWN DISTRIBUTING | 2921 BYRD HILL RD. | | RICHMOND | VA | 23228 | Trade payable | | | | $103.50 |
| BUDWEISER OF SPARTANBURG | 6645 POTTERY ROAD | | SPARTANBURG | SC | 29303 | Trade payable | | | | $167.52 |
| Bureau of ATF | | | Cincinnati | OH | 45202-3263 | Trade payable | | | | $49.70 |
| BURKHARDT SALES & SERVICE - GAINESVILLE | 6125 NW 18TH DRIVE | | GAINESVILLE | FL | 32653 | Trade payable | | | | $105.85 |
| CARBONE COMMERCIAL SERVICES, INC. | 3705-11 SW 42nd AVENUE | | GAINESVILLE | FL | 32608 | Trade payable | | | | $80.00 |
| Carlisle, Barbara | | | | CT | | 07/27/07 - Workers Comp | X | X | X | $325.00 |
| CARO LONGO WHOLESALE | 95A N.W.13TH AVE. | | POMPANO BEACH | FL | 33069 | Trade payable | | | | $9,999.74 |
| CAROLINA CUTLERY SERVICE | P.O. BOX 7106 | | CHARLOTTE | NC | 28241 | Trade payable | | | | $246.00 |

In re: Hops Grill and Bar, Inc.
**Case No. 07-11282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| CDW DIRECT, LLC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | Trade payable | | | | $704.75 |
| CE HOLT REFRIGERATION INC | PO BOX 1276 | Department 903 | CHARLOTTE | NC | 28201-1246 | Trade payable | | | | $601.53 |
| CHESTERFIELD COUNTY UTILITIES DEPT | PO BOX 26725 | | RICHMOND | VA | 23285-0089 | Trade payable | | | | $1,582.23 |
| CINTAS CORP. #41 | P.O. BOX 3865 | | CAPITOL HEIGHTS | MD | 20791 | Trade payable | | | | $249.65 |
| CINTAS CORPORATION #143 | 12524 KINGSTON AVENUE | | CHESTER | VA | 23836 | Trade payable | | | | $136.00 |
| CINTAS CORPORATION #701 | 11 COMMERCIAL ST | | BRANFORD | CT | 64052-835 | Trade payable | | | | $92.70 |
| CINTAS FIRE PROTECTION | 207-E KELSEY LANE | | TAMPA | FL | 33619 | Trade payable | | | | $1,386.53 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | $182.45 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | $61.89 |
| CINTAS FIRST AID & SAFETY | 45-A MILTON DR | | ASTON | PA | 19014 | Trade payable | | | | $91.04 |
| CITY OF BOYNTON BEACH/UTILITIES DEPT. | PO BOX 190 | | BOYNTON BEACH | FL | 33425-0190 | Trade payable | | | | $431.79 |
| CITY OF CHARLOTTE/MECKLENBURG COUNTY | 600 E. 4TH ST | | CHAROLTTE | NC | 28250-0001 | Trade payable | | | | $2,030.48 |
| CITY OF CLEARWATER | P.O. BOX 30020 | | TAMPA | FL | 33630-3020 | Trade payable | | | | $2,851.86 |
| City of Denver | Treasury Division | | Denver | CO | 80217-0440 | Trade payable | | | | $3,628.30 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR. | | NORTHGLENN | CO | 80233 | Trade payable | | | | $5,297.52 |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR. | | NORTHGLENN | CO | 80233 | Trade payable | | | | $1,483.69 |
| CITY OF PEMBROKE PINES | P. O. BOX 269005 | | PEMBROKE PINES | FL | 33026 | Trade payable | | | | $835.78 |
| CITY OF SANFORD UTILITY DEPARTMENT | PO BOX 2847 | | SANDFORD | FL | 32772 | Trade payable | | | | $2,358.43 |
| CITY OF SPARTANBURG | PO BOX 1749 | | SPARTANBURG | SC | 29304 | Trade payable | | | | $2,188.62 |
| CLARUS RESTROOM SERVICES | PO BOX 5344 | | RICHMOND | VA | 23220 | Trade payable | | | | $26.00 |
| CLASSIC CLEANING SERVICES | PO BOX 833 | | COWPENS | SC | 29330-0833 | Trade payable | | | | $181.00 |
| CLASSIC RESTAURANT SUPPLY | 312 MURPHY ROAD | | HARTFORD | CT | 6114 | Trade payable | | | | $41.21 |
| COLLINS, CURTIS B. | 652 CYPRESS ROAD | | NEWINGTON | CT | 6111 | Trade payable | | | | $2,489.30 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET | | DENVER | CO | 80261 | Trade payable | | | | $239.58 |
| COLOR-RITE TECHNOLOGIES | PO BOX 986 | | SARASOTA | FL | 34230-0986 | Trade payable | | | | $240.00 |
| COLUMBIA GAS OF VIRGINIA | PO BOX 83005 | | BALTIMORE | MD | 21283 0005 | Trade payable | | | | $1,808.87 |
| COLUMBINE COURIER | 9719 W. COAL MINE AVENUE | UNIT N | LITTLETON | CO | 80123 | Trade payable | | | | $96.00 |
| COMMERCIAL AIR, REFRIGERATION & EQUIP. | & EQUIPMENT SERVICES, LLC | 301 SHEFFEY LANE | RICHMOND | VA | 23235 | Trade payable | | | | $1,549.62 |
| COMMONWEALTH OF VIRGINIA-COD | 0 | | | 0 | 0 0 | Trade payable | | | | $1,749.45 |
| COMPRESSED GAS SOLUTIONS, INC | 1020 W AMELIA ST | | ORLANDO | FL | 32805 | Trade payable | | | | $14.98 |
| CONE DISTRIBUTING INC | 500 NW 27TH AVE | | OCALA | FL | 34475 | Trade payable | | | | $104.60 |
| CONNECTICUT DISTRIBUTORS | PO BOX 487 | | STRATFORD | CT | 06615-7100 | Trade payable | | | | $472.42 |
| CONNECTICUT LIGHT AND POWER | NORTHEAST UTILITIES PO BOX 2957 | | HARTFORD | CT | 06104-2957 | Trade payable | | | | $18,380.06 |
| CONNECTICUT NATURAL GAS | PO BOX 1085 | | AUGUSTA | ME | 04332-1085 | Trade payable | | | | $2,014.12 |
| CONSOLIDATED MUTUAL WATER | 12700 WEST 27TH AVENUE | | LAKEWOOD | CO | 80215 | Trade payable | | | | $1,074.92 |
| COOL-RITE, INCORPORATED | PO BOX 568584 | | ORLANDO | FL | 32856 | Trade payable | | | | $241.61 |
| COORS DISTRIBUTING COMPANY | 5400 PECOS STREET | | DENVER | CO | 80221 | Trade payable | | | | $183.30 |
| COPE ELECTRIC | 9210 SW 136 STREET CIRCLE | | MIAMI | FL | 33176-5824 | Trade payable | | | | $805.00 |
| COX COMMUNICATIONS | PO BOX 9001077 | | LOUISVILLE | KY | 40290-1077 | Trade payable | | | | $182.89 |
| COZZINI INC | 350 HOWARD AVENUE | | DES PLAINES | IL | 60018 | Trade payable | | | | $829.72 |
| CREATIVE LODGING | PO BOX 910690 | | LEXINGTON | KY | 40591 | Trade payable | | | | $5,507.92 |
| CRYSTAL CLEAN LLC | 115 BOSTON STREET | | GUILFORD | CT | 6437 | Trade payable | | | | $848.00 |
| CULLIGAN , INC. | NW 5120 PO BOX 1450 | | MINNEAPOLIS | MN | 55465-5120 | Trade payable | | | | $65.42 |
| CUNNINGHAM WHOLESALE | 901 BERRYHILL RD | | CHARLOTTE | NC | 28232 | Trade payable | | | | $81.56 |
| CURTIS 1000, Inc. | PO BOX 102347 | | Atlanta, | GA | 30368-2347 | Trade payable | | | | $3,037.43 |
| DALCO CONTINGENCY, LLC | 1200 OLD  ALPHARETTA ROAD | | ALPHARETTA | GA | 30005 | Trade payable | | | | $356.25 |
| DAYDOTS INTERNATIONAL LP | 1801 RIVERBEND WEST DR. | | FORT WORTH | TX | 76118 | Trade payable | | | | $189.65 |
| DB ASSOCIATES, INC. | 222 FORBES ROAD SUITE #204 | | BRAINTREE | MA | 02184-2706 | Trade payable | | | | $2,386.30 |
| DC MECHANICAL SERVICES | 15114 E. 117th DRIVE | | BRIGHTON | CO | 80603 | Trade payable | | | | $252.50 |
| DE LA VICTORIA, NESTER | 2668 W. 70TH STREET | | HIALEAH | FL | 33016 | Trade payable | | | | $475.00 |

In re: Hops Grill and Bar, Inc.
**Case No. 07-11282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| DENVER CUTLERY | PO BOX 21797 | | DENVER | CO | 80221-0797 | Trade payable | | | | $440.00 |
| DENVER WATER | PO BOX 5135 | | DENVER | CO | 80217-3343 | Trade payable | | | | $1,078.21 |
| DEPALO & SONS INC. | 4660 BELAIR ROAD | | BALTIMORE | MD | 21206-5793 | Trade payable | | | | $134.53 |
| DEPT OF BUSINESS REGULATIONS | 1940 N MONROE STREET | | TALLAHASSEE | FL | 32399-1001 | Trade payable | | | | $3,094.31 |
| DIVISION OF HOTELS & RESTAURANTS | PO BOX 6300 | | TALLAHASSEE | FL | 32314-6300 | Trade payable | | | | $294.00 |
| DMA/GORDON FOOD SERVICE INC. | 333 50TH STREET SW | PO BOX 2087 | GRAND RAPIDS | MI | 49501 | Trade payable | | | | $145,456.50 |
| DMA/REINHART FOODSERVICE, INC. | 1500 ST. JAMES STREET | | LACROSSE | WI | 54602 | Trade payable | | | | $14,514.12 |
| DMA/SHAMROCK FOODS CO. | 2540 N 29TH AVENUE | | PHOENIX | AZ | 85009 | Trade payable | | | | $40,222.79 |
| DOMINION VIRGINIA POWER/NORTH CAROLINA | PO BOX 26543 | | RICHMOND | VA | 23290 | Trade payable | | | | $4,325.84 |
| DONALD MATTER PHOTOGRAPHY | 1099 HEMPHILL AVE. NW STE.#B | | ATLANTA | GA | 30318 | Trade payable | | | | $4,177.25 |
| DOVELL WINDOW CLEANING | P.O. BOX 142232 | | GAINESVILL | FL | 32614 | Trade payable | | | | $202.35 |
| DUKE ENERGY | PO BOX 9001076 | | LOUISVILLE | KY | 40290-1076 | Trade payable | | | | $8,242.71 |
| DUNNWELL, LLC | CALLER SERVICE 105100 | | TUCKER | GA | 30085-5100 | Trade payable | | | | $6,295.84 |
| DURO ELECTRIC | 2271 WEST YALE AVE. | | ENGLEWOOD | CO | 801101150 | Trade payable | | | | $363.26 |
| DV DISTRIBUTORS | 1106 AUGUST DRIVE | | ANNAPOLIS | MD | 21403 | Trade payable | | | | $270.94 |
| EARLY, SARAH | | | | FL | | 01/06/07 - Workers Comp | X | X | X | $54,100.00 |
| ECOLAB | P.O. BOX 70343 | | CHICAGO | IL | 60673-0343 | Trade payable | | | | $10,100.00 |
| ECOLAB PEST ELIMINATION DIV. | P.O. BOX 6007 | | GRAND FORKS | ND | 58206-6007 | Trade payable | | | | $6,969.14 |
| EMBARQ | P.O.BOX 660068 | | DALLAS | TX | 75266-0068 | Trade payable | | | | $467.67 |
| EQUIPTECH | 2055 WEST 73RD STREET | | HIALEAH | FL | 33016 | Trade payable | | | | $3,854.29 |
| EUGENE AUTO DETAIL | 120 SCOTT DRIVE | | SANFORD | FL | 32771 | Trade payable | | | | $950.00 |
| F.T. PLUMBING, INC. | 11955 ST. PAUL CIRCLE | | THORNTON | CO | 80233 | Trade payable | | | | $173.00 |
| FEDERAL EXPRESS CORP. | PO BOX 371741 | | PITSBURGH | PA | 15250-7741 | Trade payable | | | | $54.59 |
| FEDERAL WAGE AND LABOR/LAW INSTITUTE | 7001 W 43RD. ST. | | HOUSTON | TX | 77092 | Trade payable | | | | $127.32 |
| FIRSTBANK OF CHERRY CREEK | ATTN: LESLIE MITCHELL | PO BOX 61038 | DENVER | CO | 80206 | Trade payable | | | | $25,712.49 |
| FIVE STAR PRODUCTS & SERVICES | 6731 EAST 50TH AVENUE | | COMMERCE CITY | CO | 80022 | Trade payable | | | | $303.85 |
| FLAGS PLUS INC. | 1441 S MILITARY TRAIL | | WEST PALM BEACH | FL | 33415 | Trade payable | | | | $102.99 |
| FLAWLESS CARPET CARE | P.O. BOX 983 | | LARGO | FL | 33779 | Trade payable | | | | $345.00 |
| FLETCH BROS. ENTERPRISES, LLC | 4800 NW 34th DRIVE | | GAINESVILLE | FL | 32605 | Trade payable | | | | $120.00 |
| FLORIDA CITY GAS | PO BOX 1559 | | NEWARK | NJ | 07101-1559 | Trade payable | | | | $855.70 |
| FLORIDA POWER & LIGHT COMPANY | PO BOX 25426 | | MIAMI | FL | 33102 | Trade payable | | | | $13,475.22 |
| FLORIDA PUBLIC UTILITIES FL | PO BOX 7005 | | MARIANNA | FL | 32447 | Trade payable | | | | $3,462.28 |
| FLORIDA RESTUARANT & LODGING ASSOC. | 230 S. ADAMS STREET | | TALLAHASSEE | FL | 32301 | Trade payable | | | | $1,294.80 |
| FOOD SERVICE TECHNOLOGIES | 5256 EISENHOWER AVE. | | ALEXANDRIA | VA | 22304 | Trade payable | | | | $4,030.80 |
| FOWLER & HUNTTING CO., | 105 RESERVE ROAD | | HARTFORD | CT | 06114-1611 | Trade payable | | | | $4,799.60 |
| FPL - FLORIDA POWER & LIGHT COMPANY | PO BOX 25426 | | MIAMI | FL | 33102 | Trade payable | | | | $56,825.57 |
| FRANK'S LAWN SERVICE | 13150 SW 124 AVENUE | | MIAMI | FL | 33186 | Trade payable | | | | $101.27 |
| FREDERICK P. WINNER LTD | 1101 DeSoto Road | | Baltimore | MD | 21223-3297 | Trade payable | | | | $182.10 |
| FRESHPOINT OF DENVER | PO BOX 21100 | | DENVER | CO | 80220 | Trade payable | | | | $7,048.73 |
| FRESHPOINT OVERTON | ONE VANTAGE WAY, STE C-130 | | NASHVILLE | TN | 37228 | Trade payable | | | | $3,922.45 |
| GAINESVILLE ASAP PLUMBING | PO BOX 48070 | | JACKSONVILLE | FL | 32247 | Trade payable | | | | $478.25 |
| GAINESVILLE REGIONAL UTILITIES | PO BOX 147051 | | GAINESVILLE | FL | 32614-7051 | Trade payable | | | | $9,595.07 |
| GANESH SPIRITS LLC | 7115 LONE OAK RD | | SPARTANBURG | SC | 29303 | Trade payable | | | | $700.97 |
| GASKET GUY OF CHARLOTTE LLC | 10106 SARDIS OAKS | | CHARLOTTE | NC | 28270-1009 | Trade payable | | | | $29.31 |
| GCS SERVICE, INC | PO BOX 64373 | | ST PAUL | MN | 55164-0373 | Trade payable | | | | $5,160.27 |
| GECKO HOSPITALITY | DEPARTMENT 4542 | | CAROL STREAM | IL | 60122-4542 | Trade payable | | | | $3,500.00 |
| GENERAL WHOLESALE COMPANY-SPARTANBURG | 360 DANIEL MORGAN AVENUE | | Spartanburg | SC | 29306 | Trade payable | | | | $72.50 |
| GLASS DOCTOR | P.O. BOX 271429 | | TAMPA | FL | 33688-1429 | Trade payable | | | | $592.80 |
| GOLD COAST BEVERAGE | 3325 NW 70TH AVENUE | | MIAMI | FL | 33122 | Trade payable | | | | $474.40 |
| GREAT BAY DISTRIBUTORS, INC | 2310 STARKEY RD | | LARGO | FL | 33771 | Trade payable | | | | $73.00 |

In re: Hops Grill and Bar, Inc.
**Case No. 07-11282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| GREENSPACE UNLIMITED | 7835b RICHMOND HIGHWAY | | ALEXANDRA | VA | 22306 | Trade payable | | | | $151.25 |
| GUIFFRE DISTRIBUTING CO. | 6839 INDUSTRIAL DR | | SPRINGFIELD | VA | 22151 | Trade payable | | | | $97.35 |
| HAMMON, RICHARD | 110 CARMELINA ST. | | RUSKIN | FL | 33570 | Trade payable | | | | $6,154.11 |
| HARTLEY & PARKER | 100 BROWING | | STRATFORD | CT | 6615 | Trade payable | | | | $80.44 |
| HARVILL'S PRODUCE CO. | 360 W. 27TH STREET | | ORLANDO | FL | 32806-4449 | Trade payable | | | | $3,436.32 |
| HERCULES CLEANING SERIVCES, INC. | PO BOX 10843 | | BURKE | VA | 22009 | Trade payable | | | | $480.00 |
| Hernandez, Wenceslao L | | | | CO | | 03/29/07 - Workers Comp | X | X | X | $718.75 |
| HESS CORPORATION | PO BOX 905243 | | CHARLOTTE | NC | 28290-5243 | Trade payable | | | | $4,662.68 |
| Hinson, Donald | | | | SC | | 06/03/07 - Workers Comp | X | X | X | $1,550.00 |
| HOPPER, LARRY | 2712 SW 34th STREET #95 | | GAINESVILLE | FL | 32608 | Trade payable | | | | $500.00 |
| HORTICULTURAL ENTERPRISES, INC | 2593 CARAMBOLA CIRCLE NORTH | | COCONUT CREEK | FL | 33066 | Trade payable | | | | $361.81 |
| HOSPITALITY RESOURCE SUPPLY, INC. | 499 N STATE RD, 434 STE. 1005 | | ALTAMONTE SPRINGS | FL | 32714 | Trade payable | | | | $308.86 |
| I.H. CAFFEY DISTR. COMPANY | 700 WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | Trade payable | | | | $66.64 |
| INFINITE ENERGY | PO BOX 791263 | | BALTIMORE | MD | 21279-1263 | Trade payable | | | | $2,547.33 |
| INITIAL TROPICAL PLANTS | P.O. BOX 95409 | | PALATINE | IL | 60095 | Trade payable | | | | $157.51 |
| INTEGRATED TECH SUPPORT, INC. | 100 3RD AVENUE WEST | SUITE 201 | BRADENTON | FL | 34205 | Trade payable | | | | $350.00 |
| INTERIOR PLANTSCAPES LLC | 51 PLANT DRIVE EXT. | | GREENVILLE | SC | 29607 | Trade payable | | | | $120.00 |
| J.G. MECHANICAL, INC | 4750 S.SANTA FE CIRCLE #9 | | ENGLEWOOD | CO | 80110 | Trade payable | | | | $6,362.70 |
| J.J. TAYLOR TAMPA | 2900 EAST 7TH AVE. | | TAMPA | FL | 33605 | Trade payable | | | | $51.00 |
| JANI-KING OF RICHMOND | 9701-A METROPOLITAN COURT | | RICHMOND | VA | 23236-3662 | Trade payable | | | | $1,755.32 |
| JAN-PRO CLEANING SYSTEM OF MD | 9403 HARTFORD RD | SUITE 6 | BALTIMORE | MD | 21234 | Trade payable | | | | $1,496.25 |
| JAN-PRO CLEANING SYSTEMS OF CHARLOTTE | 5950 FAIRVIEW RD. SUITE 650 | | CHARLOTTE | NC | 28210 | Trade payable | | | | $1,030.00 |
| JAN-PRO OF MANASOTA | 7361 INTERNATIONAL PLACE | UNIT 408 | SARASOTA | FL | 34240 | Trade payable | | | | $434.87 |
| JBR SERVICE INC. | 6211 RANIER DR. | | ORLANDO | FL | 32810-3908 | Trade payable | | | | $276.06 |
| JEFFERSON COUNTY LIQUOR LICENSING | 100 JEFFERSON COUNTY PARKWAY | STE. 2560 | GOLDEN | CO | 80419-2560 | Trade payable | | | | $750.00 |
| JOYNERHOOVER MECHANICAL SERVICES, INC. | PO BOX 8413 | | GREENVILLE | SC | 29604 | Trade payable | | | | $371.67 |
| KAZAR'S ELECTRIC, INC | PO BOX 17243 | | TAMPA | FL | 33682 | Trade payable | | | | $1,342.20 |
| KEANY PRODUCE CO. | 3310 75TH AVE | | LANDOVER | MD | 20785 | Trade payable | | | | $6,229.47 |
| KEEP UP APPEARANCES, LLC | 2414 KINGS FARM WAY | | INDIAN TRAIL | NC | 28079 | Trade payable | | | | $213.00 |
| KENT SYSTEMS, LLC | 1113 PENNYWORT CIRCLE | | ELDERSBURG | MD | 21784 | Trade payable | | | | $504.00 |
| KEYSTONE-SUPERIOR | 13333 GROVE COURT | | BROOMFIELD | CO | 80020-5215 | Trade payable | | | | $155.00 |
| KIEPER GREEN LANDSCAPING, LLC | 12501 LOBOLLY DRIVE | | AMELIA | VA | 23002 | Trade payable | | | | $291.67 |
| L.A RUST, INC | 6642 NW 97TH LANE | | PARKLAND | FL | 33076 | Trade payable | | | | $41.65 |
| LANGFORD ELECTRIC | JIMMY LANGFORD | 1384 LANDMARK CT. | FT. MYERS | FL | 33919 | Trade payable | | | | $577.00 |
| LAWN KNOWERS | 681 HWY 417 | | MOORE | SC | 29369 | Trade payable | | | | $205.00 |
| LEE CARPET CLEANING | 914 NE 24th LANE, SUITE 10 | | CAPE CORAL | FL | 33909 | Trade payable | | | | $551.20 |
| LEE COUNTY UTILITIES | PO BOX 30738 | | TAMPA | FL | 33630-3738 | Trade payable | | | | $1,442.25 |
| LENARES LANDSCAPE & DESIGN LLC | 76 STONEHEDGE DRIVE | | NEWINGTON | CT | 6111 | Trade payable | | | | $821.50 |
| LGI ENERGY SOLUTIONS | 1905 EAST WAYZATA BOULEVARD | SUITE 280 | WAYZATA | MN | 55391 | Trade payable | | | | $1,828.77 |
| LIGHT BULBS UNLIMITED | 6203-B W SAND LAKE ROAD | | ORLANDO | FL | 32819 | Trade payable | | | | $226.01 |
| Lindsey, Tracy | | | | CT | | 07/21/07 - Workers Comp | X | X | X | $625.00 |
| LOVELAND DISTRIBUTING | 2290 DABNEY RD. | | RICHMOND | VA | 23230 | Trade payable | | | | $37.66 |
| M&M COMPANIES dba M&M PUMPING,M&M MOBILE | 13193N DENEB DR | | LITTLE | CO | 80124 | Trade payable | | | | $150.00 |
| MAID FOR YOU INC | P.O. BOX 997 | | TARPON | FL | 34688 | Trade payable | | | | $920.00 |
| MALL MARKETING MEDIA, LLC | 209 E. GORDON AVENUE | | LAYTON | UT | 84041 | Trade payable | | | | $3,000.00 |
| MANATEE COUNTY UTILITIES CUST SERV-MCUCS | PO BOX 25350 | | BRADENTON | FL | 34206-5350 | Trade payable | | | | $1,539.27 |
| MARTELLO KNIFE SERVICE, INC. | PO BOX 5615 | | LUTHERVILLE | MD | 21094-5615 | Trade payable | | | | $245.70 |
| MATHESON TRI.GAS, INC | PO BOX 845502 | | DALLAS | TX | 75284-5502 | Trade payable | | | | $180.34 |
| MATHIAS LOCK & KEY | 1795 WELTON STREET | | DENVER | CO | 80202 | Trade payable | | | | $303.06 |
| MCBRIDE ELECTRIC | PO BOX 51837 | | LOS ANGLES | CA | 90051-6137 | Trade payable | | | | $583.91 |

In re: Hops Grill and Bar, Inc.
**Case No. 07-11282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| Mcclellan, John | | | | FL | | 08/24/07 - Workers Comp | X | X | X | $1,200.00 |
| Mccord, Christopher | | | | NC | | 03/17/07 - Workers Comp | X | X | X | $94,495.56 |
| Mecklenburg Cty Tx Admin. | Tax Collector's Division | | Charlotte | NC | 28231 | Trade payable | | | | $1,739.70 |
| MEDICAL AID SUPPLY HOUSE | P.O. BOX 150720 | | ALTAMONTE SPRINGS | FL | 32715-0720 | Trade payable | | | | $913.90 |
| METROPOLITAN DISTRICT, THE | PO BOX 990092 | | HARTFORD | CT | 06199-0092 | Trade payable | | | | $488.31 |
| MIAMI DADE COUNTY TAX COLLECTOR | 140 W FLAGLER ST 14TH FL | | MIAMI | FL | 33130 | Trade payable | | | | $1,931.51 |
| MIAMI-DADE WATER AND SEWER DEPT. | PO BOX 026055 | | MIAMI | FL | 33102-6055 | Trade payable | | | | $3,668.72 |
| MID-FLORIDA LAWN CARE | 1418 E. ILLINOIS AVE | | ORANGE CITY | FL | 32763 | Trade payable | | | | $447.50 |
| MIRUS ITS | 820 GESSNER, SUITE 1600 | | HOUSTON | TX | 77024 | Trade payable | | | | $1,804.00 |
| Monsalve, Vanessa | | | | FL | | 03/01/07 - Workers Comp | X | X | X | $2,900.00 |
| MRS. GREEN JEANS | 4007 CLARCONA-OCOEE ROAD | | ORLANDO | FL | 32810 | Trade payable | | | | $355.00 |
| MUZAK NATIONAL | PO BOX 538392 | | ATLANTA | GA | 30353-8392 | Trade payable | | | | $2,907.69 |
| NATIONAL CONTRACTING SERVICES | 2900 BRISOL ST., | SUITE G-106 | COSTA MESA | CA | 92626 | Trade payable | | | | $2,998.00 |
| NATIONAL DISTRIBUTING | 441 SW 12TH AVENUE | | DEERFIELD BEACH | FL | 33442 | Trade payable | | | | $76.80 |
| NATIONAL DISTRIBUTING CO | 8201 STAYTON DR | | JESSUP | MD | 20794 | Trade payable | | | | $208.10 |
| NATIONAL WELDERS | PO BOX 34513 | | Charlotte | NC | 28234 | Trade payable | | | | $467.93 |
| NEWMAN CLEANING SERVICE | 30 PARK STREET | | STAFFORD SPRING | CT | 6076 | Trade payable | | | | $2,655.80 |
| NIRO LANDSCAPING | PO BOX 311003 | | NEWINGTON | CT | 06131-1003 | Trade payable | | | | $84.80 |
| NORTH CAROLINA DEPT OF REVENUE | P.O. BOX 25000 | | RALEIGH | NC | 27640-0700 | Trade payable | | | | $504.00 |
| NUCO2 INC. | P.O. Box 9011 | | Stuart | FL | 34995-9011 | Trade payable | | | | $3,377.78 |
| NU-TEC ROOFING CONTRACTORS INC | 519 CRATER LANE | | TAMPA | FL | 33619 | Trade payable | | | | $1,185.49 |
| OCALA HEATING & AIR CONDITIONING | 3695 SE 58TH ST. | | OCALA | FL | 34471 | Trade payable | | | | $4,985.60 |
| ORKIN, INC. | P.O. BOX 740036 | | ATLANTA | GA | 30374-0036 | Trade payable | | | | $483.36 |
| Palasciano, Michael | | | | FL | | 08/20/07 - Workers Comp | X | X | X | $4,250.00 |
| PALM BEACH CO. WATER UTILITIES | WATER UTILITIES DEPARTMENT | P O BOX 24740 | WEST PALM BEACH | FL | 33416-4740 | Trade payable | | | | $902.41 |
| PALM BEACH SHERIFF'S OFFICE | DISTICT 3, 8130 JOG RD. | | WEST PALM BEACH | FL | 33412 | Trade payable | | | | $21.00 |
| PALM CITY PLUMBING | 2702 CRAIG STREET | | FT MYERS | FL | 33901 | Trade payable | | | | $214.50 |
| PALMER LANDSCAPE MANAGEMENT, LLC | PO BOX 55372 | | ST PETERSBURG | FL | 33732 5372 | Trade payable | | | | $1,225.00 |
| PAZ, GUADALUPE | | | | CO | | 12/05/06 - Workers Comp | X | X | X | $20,943.86 |
| PDG ELECTRIC | 6112 33RD STREET EAST, SUITE 102 | | BRADENTON | FL | 342035405 | Trade payable | | | | $18,306.93 |
| PELICAN COMFORT SYSTEMS | 12815 AUTOMOBILE BLVD | | CLEARWATER | FL | 33762 | Trade payable | | | | $3,684.34 |
| PEMBROKE LAKES MALL | 3952 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | Trade payable | | | | $35,190.48 |
| PERFORMANCE AIR MECHANICAL, INC. | 4801 JOHNSON RD, SUITE 8 | | COCONUT CREEK | FL | 33073 | Trade payable | | | | $37,369.03 |
| PETRONE PLUMBING & HEATING CO, INC. | 45 BLACK BIRCH ROAD | | WETHERSFIELD | CT | 6109 | Trade payable | | | | $165.36 |
| PHASE 3 MEDIA, LLC | PO BOX 681163 | | MARIETTA | GA | 30068 | Trade payable | | | | $412.00 |
| Phelps, Scott | | | | FL | | 08/19/07 - Workers Comp | X | X | X | $0.00 |
| Phelps, Scott | | | | FL | | 09/01/07 - Workers Comp | X | X | X | $625.00 |
| PHILLIPS PLUMBING, INC | 8371 NORTH TAMIAMI TRAIL | | SARATOTA | FL | 34243 | Trade payable | | | | $101.19 |
| PIEDMONT NATURAL GAS COMPANY | PO BOX 70904 | | CHARLOTTE | NC | 28272-0904 | Trade payable | | | | $8,534.43 |
| PINE TRAIL SQUARE, LLC | 101 PLAZA REAL S  STE#200 | C/O RETAIL PROPERTY GROUP INC. | BOCA RATON | FL | 33432-4856 | Trade payable | | | | $38,813.60 |
| PINELLAS COUNTY UTILITIES | PO BOX 1780 | | CLEARWATER | FL | 33757-1780 | Trade payable | | | | $2,246.33 |
| PLANT TECH | PO BOX 260155 | | TAMPA | FL | 336350155 | Trade payable | | | | $272.85 |
| PLANTS UNLIMITED, INC. | 10515 E. 40TH AVE. SUITE 106 | | DENVER | CO | 80239 | Trade payable | | | | $255.00 |
| PLATINUM CLEANING SERVICE | 4756  ORLEANS COURT | SUITE D | WEST PALM BEACH | FL | 33415 | Trade payable | | | | $1,420.00 |
| PRAT-NOW CLEANING SERVICES, INC. | 3820 EAST LAKE TERRACE | | MIRAMAR | FL | 33023 | Trade payable | | | | $1,100.00 |
| PRAXAIR | PO BOX 120812  DEPT 0812 | | DALLAS | TX | 75312 | Trade payable | | | | $56.66 |
| PREMIER BEVERAGE | 8221 EAGLE PALM DRIVE | | RIVERVIEW | FL | 33569 | Trade payable | | | | $5,113.15 |
| PREMIUM DISTRIBUTORS | 15001 NORTHRIDGE DRIVE | | CHANTILLY | VA | 20151 | Trade payable | | | | $322.35 |
| PRO EDGE CUTLERY | 3131 REGATTA RD. | | NAPLES | FL | 34103 | Trade payable | | | | $127.20 |
| PRODUCE DISTRIBUTION CENTER, LLC. | 2208 W. 21st STREET | | JACKSONVILLE | FL | 32209 | Trade payable | | | | $7,314.19 |

In re: Hops Grill and Bar, Inc.
**Case No. 07-11282**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| PROGRESS ENERGY | PO BOX 33199 | | ST PETERSBURG | FL | 33733 8199 | Trade payable | | | | $5,896.78 |
| PUCKETT, MICHAEL | 3625 BANSTON PLACE | | CHARLOTTE | NC | 28215 | Trade payable | | | | $50.00 |
| QWEST | PO BOX 856169 | | LOUISVILLE | KY | 40285-6169 | Trade payable | | | | $272.84 |
| R & M SERVICES | P O BOX 831 | | REISTERSTOWN | MD | 21136 | Trade payable | | | | $1,002.00 |
| RAINBOW FLAVORS | 1202 PROCTER DRIVE | PO BOX 22 | OSAGE BEACH | MO | 65065 | Trade payable | | | | $852.50 |
| REAGAN QUALITY LAMPS | 32402 TAMINA ROAD | | MAGNOLIA | TX | 77354 | Trade payable | | | | $1,058.98 |
| RELIANCE MECHANICAL, LLC | 152 ROCKWELL ROAD C10 | | NEWINGTON | CT | 6111 | Trade payable | | | | $2,581.29 |
| RELIANCE PLUMBING | PO BOX 622315 | | OVIEDO | FL | 32765 | Trade payable | | | | $130.00 |
| REPUBLIC NATIONAL DISTRIBUTING | 5401 EUBANK ROAD | | SANDSTON | VA | 23150 | Trade payable | | | | $774.79 |
| REPUBLIC NATIONAL DISTRIBUTING CO. | 4901 SAVARESE CIRCLE N. | | TAMPA | FL | 33634 | Trade payable | | | | $1,083.93 |
| RESTAURANT MANAGEMENT CAREERS | 5500 E. ATHERTON, # 410 | | LONG BEACH | CA | 90815 | Trade payable | | | | $1,195.00 |
| RESTAURANT WAREHOUSE, INC. | 3555 N. ANDREWS AVENUE | | OAKLAND PARK | FL | 33309 | Trade payable | | | | $109.03 |
| RICK'S COMPLETE PLUMBING SERVICE, INC. | 6428 ALLEN STREET | | HOLLYWOOD | FL | 33024 | Trade payable | | | | $747.00 |
| RILEY PLUMBING & HEATING CO.,INC | 293 NEW BRITAIN ROAD (REAR) | | KENSINGTON | CT | 6037 | Trade payable | | | | $1,131.55 |
| RJ MASE, LLC | PO BOX 2032 | | NORWALK | CT | 6854 | Trade payable | | | | $232.67 |
| Roberts, Heaven | | | | NC | | 09/03/07 - Workers Comp | X | X | X | $500.00 |
| ROBINSON DAIRY | DEPARTMENT 1289 | | DENVER | CO | 80271-1289 | Trade payable | | | | $4,570.96 |
| ROGO DISTRIBUTORS | PO BOX 1558 | | HARTFORD | CT | 6144-1558 | Trade payable | | | | $127.56 |
| S.S. STEINER INC. | PO BOX 9009 | | YAKIMA | WA | 98909 | Trade payable | | | | $626.21 |
| SCHENCK | 3964 SHADER ROAD | | ORLANDO | FL | 32808 | Trade payable | | | | $86.25 |
| SEA AIR AIR CONDITIONING, INC. | 7997 MERCANTILE STREET | UNIT #8 | NORTH FORT MYERS | FL | 33917 | Trade payable | | | | $3,516.12 |
| SERVICE DISTRIBUTING, INC. | 8397 PARIS STREET | | LORTON | VA | 22079 | Trade payable | | | | $273.96 |
| SERVICE MASTER OF ADVANCE SERVICES | 226 REIDVILLE RD | | SPARTANBURG | SC | 29306 | Trade payable | | | | $350.00 |
| SERVICE WITH STYLE | PO BOX 2132 | | BRANDON | FL | 33509 | Trade payable | | | | $395.00 |
| SERVICECHECK INC | POST OFFICE BOX 101373 | | ATLANTA | GA | 30392 | Trade payable | | | | $557.53 |
| SHAW CONTRACT FLOORING SERVICES,INC. | d/b/a SPECTRA CONTRACT FLOORING | MAIL DROP-202 | ATLANTA | GA | 30384-2143 | Trade payable | | | | $17,708.87 |
| SILVER EAGLE | 1000 PARK OF COMMERCE BLVD. | | HOMESTEAD | FL | 33035 | Trade payable | | | | $84.55 |
| SNAKE-OUT, INC. | 3923 JEFFERSON ST. | | HOLLYWOOD | FL | 33021 | Trade payable | | | | $95.00 |
| SNAPPY LANDSCAPE | 12684  N. PINE CONE RD. | | PARKER | CO | 80138 | Trade payable | | | | $750.00 |
| SNOW & GROW INC. | 601 16TH STREET #C-251 | | GOLDEN | CO | 80401 | Trade payable | | | | $355.96 |
| SNO-WHITE LINEN UNIFORM | PO BOX 6420 | | COLORADO SPRINGS | CO | 80934 | Trade payable | | | | $4,747.47 |
| SOUTH CAROLINA DEPARTMENT OF REV. | ALCOHOLIC BEVERAGE LICENSING | 301 GERVAIS ST. | COLUMBIA | SC | 29214 | Trade payable | | | | $826.47 |
| SOUTHAMPTON CUTTING INDUSTRY | 24509 AGRI PARK DRIVE | | COURTLAND | VA | 23837 | Trade payable | | | | $26.25 |
| SOUTHEAST CUTLERY SERVICE | 407 EAST PROSPECT RD | | OAKLAND | FL | 33334 | Trade payable | | | | $869.60 |
| SOUTHERN BREWING SUPPLY | 717 WEST OHIO AVENUE | | TAMPA | FL | 33603 | Trade payable | | | | $6,191.39 |
| SOUTHERN DISTRIBUTORS | 236 UNION STREET | PO BOX 2867 | SPARTANBURG | SC | 29304 | Trade payable | | | | $2,790.72 |
| SOUTHERN WINE & SPIRITS OF N FL | 6867 STUART LANE SOUTH | | JACKSONVILLE | FL | 32254 | Trade payable | | | | $9,397.22 |
| SOUTHERN WINE & SPIRITS-SC | PO BOX 996 | | COLUMBIA | SC | 29202 | Trade payable | | | | $497.78 |
| SOUTHERN WINE-DENVER | PO BOX 5603 | | DENVER | CO | 80217 | Trade payable | | | | $1,671.22 |
| SPARK ENERGY GAS | DEPARTMENT 1270 | | DENVER | CO | 80291-0291 | Trade payable | | | | $969.89 |
| SPARKLING REFLECTIONS | 11801 YORK STREET #525 | | THORNTON | CO | 80233 | Trade payable | | | | $100.00 |
| SPARKLING WINDOW CLEANING | 195 BROADMERE RD. | | STRATFORD | CT | 6614 | Trade payable | | | | $237.44 |
| SPARTANBURG WATER SYSTEM | P O BOX 251 | 200 COMMERCE ST. | SPARTANBURG | SC | 29304-0251 | Trade payable | | | | $682.30 |
| SPECTRUM | PO BOX 1688 | | OLDSMAR | FL | 34677 | Trade payable | | | | $128.40 |
| STANFIELD BUILDING SERVICES | PO BOX 11502 | | RIVERA BEACH | FL | 33419 | Trade payable | | | | $600.00 |
| STAPLES | 4014 MEDINA RD | | COPLEY | OH | 44333 | Trade payable | | | | $434.09 |
| STAR CLEANING SERVICES | 6258 S. MADISON DRIVE | | CENTENNIAL | CO | 80121 | Trade payable | | | | $850.00 |
| STATE FIRE PROTECTION INC | P O BOX 5354 | | LARGO | FL | 33779 | Trade payable | | | | $739.46 |
| Straub, Winifred | | | | CO | | 01/22/07 - General Liability | X | X | X | $10,000.00 |
| SUBURBAN AIR CONDITIONING | 11301 MARYLAND AVENUE | | BELTSVILLE | MD | 20705 | Trade payable | | | | $949.00 |

In re: Hops Grill and Bar, Inc.
Case No. 07-11282
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNSHINE JANITORIAL SERVICES, INC. | 1860 S.E. 43RD TERRACE | | OCALA | FL | 34471 | Trade payable | | | | $1,000.00 |
| SURE SHINE WINDOW CLEANING | 8670 JOLENE DRIVE | | DENVER | CO | 80229 | Trade payable | | | | $80.00 |
| TECO PEOPLES GAS | PO BOX 31017 | | TAMPA | FL | 33631-3017 | Trade payable | | | | $2,256.85 |
| Tencza, Patricia | | | | CT | | 01/24/07 - General Liability | X | X | X | $5,000.00 |
| Terry Supply Co. Inc | 6211 17TH STREET EAST | | BRADENTON | FL | 34203 | Trade payable | | | | $39.83 |
| THEA'S CARPET CLEANING | 5400 SW COLLEGE ROAD STE#302 | PMB 123 | OCALA | FL | 34474 | Trade payable | | | | $700.00 |
| THOMAS, TOMMY NEAL | 2120 HWY 218 EAST | | MONROE | NC | 28110 | Trade payable | | | | $400.00 |
| Tinsman, Chris | | | | CO | | 08/08/07 - General Liability | X | X | X | $1,000.00 |
| Todman, Jelani | | | | FL | | 07/26/07 - Workers Comp | X | X | X | $625.00 |
| TOP GUN PRESSURE WASHING, INC. | 500 W. 67TH STREET | | LOVELAND | CO | 80538 | Trade payable | | | | $389.00 |
| TOP GUN TURF, INC. | 17523 71st LANE N | | LOXAHATCHEE | FL | 33470 | Trade payable | | | | $1,285.00 |
| TOP OF THE LINE, LLC | 2836 MYRTLEWOOD DRIVE | | DUMFRIES | VA | 22026 | Trade payable | | | | $339.00 |
| TOWN OF MANCHESTER CT. | COLLECTOR OF REVENUE | | HARTFORD | CT | 06115-0487 | Trade payable | | | | $1,220.82 |
| TPM | PO BOX 890394 | | CHARLOTTE | NC | 28289 | Trade payable | | | | $656.54 |
| TRANSOURCE | PO BOX 60005 | | CHARLOTTE | NC | 28260-0005 | Trade payable | | | | $262.79 |
| TRICOR EMPLOYMENT | 110 BLAZE INDUSTRIAL PARKWAY  SUITE C | | BEREA | OH | 44017 | Trade payable | | | | $701.40 |
| TRIMARK FOODCRAFT | DEPT AT 952107 | | ATLANTA | GA | 31192-2107 | Trade payable | | | | $2,746.55 |
| TUNDRA SPECIALTIES | PO BOX 20670 | | BOULDER | CO | 80308-3670 | Trade payable | | | | $1,294.44 |
| TWC SERVICES, INC. | 150 MARITIME DR | | SANFORD | FL | 32771 | Trade payable | | | | $5,937.96 |
| U.S. LAWNS | P.O. BOX 50006 | | SARASOTA | FL | 34232 | Trade payable | | | | $402.50 |
| UNITED ELECTRIC | 2651 WHITFIELD AVE E., SUITE 102 | | SARASOTA | FL | 34243 | Trade payable | | | | $230.04 |
| Valdez, Jesus | | | | CO | | 08/27/07 - Workers Comp | X | X | X | $3,550.00 |
| VERIZON | P.O. BOX 17577 | | BALTIMORE | MD | 21297-0513 | Trade payable | | | | $501.38 |
| VIDI CUTLERY INC | PO BOX 312 | | WOODBINE | MD | 21797 | Trade payable | | | | $73.50 |
| VIRGINIA DEPT. OF ALCOHLIC BEV. | PO BOX 27491 | 2901 HERMITAGE ROAD | RICHMOND | VA | 23261-7491 | Trade payable | | | | $543.07 |
| VIRGINIA DISTRIBUTING | 4500 DEEPWATER RD | | RICHMOND | VA | 23234 | Trade payable | | | | $143.76 |
| VISTA SERVICES | PO BOX 5404 | | FORT LAUDERDALE | FL | 33310 | Trade payable | | | | $295.00 |
| WASHINGTON POST, THE | PO BOX 85680 | | RICHMOND | VA | 23285 | Trade payable | | | | $36.00 |
| WAYNE DENSCH INC | 2900 W FIRST STREET | | SANFORD | FL | 32771 | Trade payable | | | | $67.30 |
| WELDING WORKS, INC. | 10300 ALLENDALE DRIVE | | ARVADA | CO | 80004 | Trade payable | | | | $393.00 |
| WEST TEXAS CASH REGISTER | 3126 34th St. | | Lubbock | TX | 79410 | Trade payable | | | | $317.01 |
| WESTERN BEVERAGE DIST. INC | 4545 E. 51ST AVENUE | | DENVER | CO | 80216 | Trade payable | | | | $96.30 |
| WEYAND FOOD DISTRIBUTORS  INC. | 2707 EAST WILDER AVENUE | | TAMPA | FL | 33610 | Trade payable | | | | $6,021.19 |
| WINDOW DOCTOR | 2617 NE 14th STREET | | OCALA | FL | 34470 | Trade payable | | | | $100.00 |
| WINDOW MAN, THE | 3201 SYLVANIA COURT | | CHESTER | VA | 23831 | Trade payable | | | | $265.00 |
| WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | Trade payable | | | | $312.06 |
| WM THIES & SONS, INC. | 1335 NE 26TH STREET | | FT LAUDERDALE | FL | 33305 | Trade payable | | | | $121.35 |
| WYEAST LABORATORIES, INC | PO BOX 146 | | ODELL | OR | 97044 | Trade payable | | | | $2,366.00 |
| XCEL ENERGY | PO BOX 9477 | | MINNEAPOLIS | MN | 55484-9477 | Trade payable | | | | $15,226.13 |
| XO COMMUNICATIONS SERVICES, INC. | 14242 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0142 | Trade payable | | | | $847.60 |
| YOUNG ELECTRIC SIGN CO. | PO BOX 11676 | | TACOMA | WA | 98411-2350 | Trade payable | | | | $1,119.67 |
| ZEE MEDICAL INC. | PO BOX 781573 | | INDIANAPOLIS | IN | 46278 | Trade payable | | | | $138.41 |
| | | | | | | | | | TOTAL: | $1,155,099.89 |

FORM B6G (10/05)

**In re: Hops Grill and Bar, Inc.**                                    **Case No. 07-11282(MFW)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

In re: Hops Grill and Bar, Inc.
**Case No. 07-11282**
Schedule G
Executory Contracts and Unexpired Leases

| Name of other parties to lease or contract | Address 1 | Address 2 | City | State | Zip | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|
| Abacus Business Solutions | 15301 Roosevelt Blvd. | Ste 303 | Clearwater | FL | 33760 | First Level Call Center Support. Individual (annual) Service Contracts for POS Maintenance and Support - HOPS restaurants only. |
| ACI Income Funds | 600 E Colonial Drive | Suite 100 | Orlando | FL | 32803 | non-residential property lease |
| AJM Properties | 345 N Maple Dr | Suite 294 | Beverly Hills | CA | 90210 | non-residential property lease |
| Blackstock Westside | 380 South Pine Street | | Spartanburg | SC | 29302 | non-residential property lease |
| C. E. Holt Refrigeration, Inc | 3316 Gibbon Road | | Charlotte | NC | 28269 | HVAC maintenance (PM) |
| Centro Heritage SPE 1 LLC | 131 Dartmouth Street | Sixth Floor | Boston | MA | 02116 | non-residential property lease |
| Chanson Plaza | 1601 Blake Street | Suite 600 | Denver | CO | 80202 | non-residential property lease |
| Commercial Air Refrigeration & Equip. Services, LLC | 301 Sheffey Lane | | Richmond | VA | 23235 | HVAC maintenance (PM) |
| DW Village | 1515 Arapahoe Street | Suite 1545 | Denver | CO | 80202 | non-residential property lease |
| ELPF Northglenn, LLC | 8390 E. Crescent Pkwy | Suite 300 | Greenwood Village | CO | 80111 | non-residential property lease |
| FirstBank of Cherry Creek | 100 St. Paul Street | | Denver | CO | 80206 | non-residential property lease |
| Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 | Bonds (all utility, liquor, tax, etc) (invoiced through Marsh USA) |
| Greenery Unlimited | 2052 60th Place East | | Bradenton | FL | 34203 | Plant Service |
| Image Management Service, Inc.  (IMSI) | 15012 Maurine Cove Lane | | Odessa | FL | 33556 | Recordkeeper of electronic files for Hops employees from dating back to 2001.  Must keep for 6 years after term date. |
| Inland US Management, LLC | 13068 Collections Center Drive | | Chicago | IL | 60693 | non-residential property lease |
| J G Mechanical | 4750 So Santa Fe Circle #9 | | Englewood | CO | 80110 | HVAC maintenance (PM) |
| Melvin Meyerhoven | 7543 South East 12th Circle | | Ocala | FL | 34480 | non-residential property lease |
| National Welders Suppply Company | P.O. Box 31007 | | Charlotte | NC | 28231 | Hops 19 NuCo2 |
| Ocala Heating & Air Conditioning | 3695 S.E. 58th Ave. | | Ocala | FL | 34471 | HVAC maintenance (PM) |
| PCS Corporation | 12815 Automobile Blvd | | Clearwater | FL | 33762 | HVAC maintenance (PM) |
| PDG Electric | 6112 23rd Street East | Suite 102 | Bradenton | FL | 34203 | non-residential property lease |
| Pembroke Lakes Mall | 11401 Pines Blvd. | Suite 546 | Pembroke Pines | FL | 33026 | non-residential property lease |
| Performance Air Mechanical, Inc. | 4801 Johnson Rd | Suite #8 | Coconut Creek | FL | 33073 | HVAC maintenance (PM) |
| Pine Trail Square, LLC | 101 Plaza Real South | Suite 200 | Boca Raton | FL | 33432 | non-residential property lease |
| R. L. Deville Enterprises, LTD. | 2951 Convenience Circle NW | Suite 301 | Canton | OH | 44718 | non-residential property lease |
| Radiant Systems/Menulink Computre Solutions, Inc. | 3925 Brookside Pkwy | | Alpharetta | GA | 30022 | Menulink Software support - Hops Restaurants only (annual.) |
| Reliance Mechanical LLC | 152 Rockwell Road | C10 | Newington | CT | 06111 | HVAC maintenance (PM) |
| Reliance Mechanical LLC | 152 Rockwell Road | C10 | Newington | CT | 06111 | HVAC maintenance (PM) |
| Roundhouse Alexandria, Inc. | 3671 Jefferson Davis Hwy | | Alexandria | VA | 22305 | non-residential property lease |
| S. Clark Butler Properties, Ltd | 2306 SW 13th Street | Suite 1206 | Gainesville | FL | 32608 | non-residential property lease |
| S.L. Nusbaum Realty Co | 1000 Bank of America Center | One commercial Place | Norfolk | VA | 23510 | non-residential property lease |
| Schmitz Development Co. | 1101 Brickell Avenue | Suite 1700 | Miami | FL | 33131 | non-residential property lease |
| Sea Air Air Conditioning | 7997 Mercantile St. #8 | | No. Ft. Myers | FL | 33917 | HVAC maintenance (PM) |
| The Bucklands | 194 Buckland Hills Drive | Suite 2500 | Manchester | CT | 06040 | non-residential property lease |
| The Falls Shopping Ctr Assoc, LLC | 8888 SW 136th Street | Suite 553 | Miami | FL | 33176 | non-residential property lease |
| The Rouse Company | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 | non-residential property lease |
| TWC Services, Inc. | 5553 W. Waters Ave | Suite 311 | Tampa | FL | 33634 | HVAC maintenance (PM) |
| Windalier Newington, LLC | Two Monument Square | Suite 910 | Portland | ME | 04101 | non-residential property lease |

FORM B6H (10/05)

**In re: Hops Grill and Bar, Inc.**                                                    **Case No. 07-11282(MFW)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. §112; Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| See attached Schedule H | |

**In re: Hops Grill and Bar, Inc.**
**Case No. 07-11282**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | | | |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CO Dept. of Revenue | 1375 Sherman St. | | Denver | CO | 80261 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | CT Dept. of Revenue | P.O. Box 2931 | | Hartford | CT | 06104-2931 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | DE Division of Revenue | P.O. Box 8754 | | Wilmington | DE | 19899-8754 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | GA Dept. of Revenue | P.O. Box 105678 | | Atlanta | GA | 30348-5678 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | IL Dept. of Revenue | P.O. Box 19447 | | Springfield | IL | 62794-9447 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | IN Dept. of Revenue | P.O. Box 6108 | | Indianapolis | IN | 46206-6108 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | KY Dept. of Revenue | | | Frankfort | KY | 40620-0004 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | LA Dept. of Revenue | P.O. Box 91017 | | Baton Rouge | LA | 70821-9017 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Comptroller of Maryland | P.O. Box 37272 | | Baltimore | MD | 21297-3272 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | MI Dept. of Treasury | | | Lansing | MI | 48930 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Mississippi State Tax Commissioner | P.O. Box 960 | | Jackson | MS | 39205-0960 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | MN Dept. of Revenue | Mail Station 1173 | | St. Paul | MN | 55146-1173 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NJ Division of Revenue | P.O. Box 0252 | | Trenton | NJ | 08646-0252 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NYS Dept. of Tax & Finance | P.O. Box 4121 | | Binghamton | NY | 13902-4121 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | NC Dept. of Revenue | P.O. Box 25000 | | Raleigh | NC | 27640-0605 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Dept. of Revenue | P.O. Box 347 | | Columbus | OH | 43216-0347 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | OK Employment Security Commission | P.O. Box 2680 | | Oklahoma City | OK | 73126 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | PA Dept. of Revenue | Dept. 280903 | | Hattrisburgh | PA | 17128-0903 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Rhode Island Dept. of Taxation | One Capitol Hill | | Providence | RI | 02908 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | SC Dept. of Revenue | Withholding Dept. | | Columbia | SC | 29214-0004 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | VA Dept. of Taxation | P.O. Box 1114 | | Richmond | VA | 23218-1114 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Schmitz Development Co. | 1101 Brickell Avenue | Suite 1700 | Miami | FL | 33131 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | PDG Electric | 6112 23rd Street East | Suite 102 | Bradenton | FL | 34203 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Melvin Meyerhoven | 7543 South East 12th Circle | | Ocala | FL | 34480 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | R. L. Deville Enterprises, LTD. | 2951 Convenience Circle NW | Suite 301 | Canton | OH | 44718 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | FirstBank of Cherry Creek | 100 St. Paul Street | | Denver | CO | 80206 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | AJM Properties | 345 N Maple Dr | Suite 294 | Beverly Hills | CA | 90210 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | The Falls Shopping Ctr Assoc, LLC | 8888 SW 136th Street | Suite 553 | Miami | FL | 33176 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Pembroke Lakes Mall | 11401 Pines Blvd. | Suite 546 | Pembroke Pines | FL | 33026 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | ACI Income Funds | 600 E Colonial Drive | Suite 100 | Orlando | FL | 32803 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Centro Heritage SPE 1 LLC | 131 Dartmouth Street | Sixth Floor | Boston | MA | 02116 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Pine Trail Square, LLC | 101 Plaza Real South | Suite 200 | Boca Raton | FL | 33432 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Chanson Plaza | 1601 Blake Street | Suite 600 | Denver | Co | 80202 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Blackstock Westside | 380 South Pine Street | | Spartanburg | SC | 29302 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | S. Clark Butler Properties, Ltd | 2306 SW 13th Street | Suite 1206 | Gainesville | FL | 32608 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | DW Village | 1515 Arapahoe Street | Suite 1545 | Denver | CO | 80202 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Windalier Newington, LLC | Two Monument Square | Suite 910 | Portland | ME | 04101 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Inland US Management, LLC | 13068 Collections Center Drive | | Chicago | IL | 60693 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | Roundhouse Alexandria, Inc. | 3671 Jefferson Davis Hwy | | Alexandria | VA | 22305 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | ELPF Northglenn, LLC | 8390 E. Crescent Pkwy | Suite 300 | Greenwood Village | CO | 80111 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | The Rouse Company | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 |

In re: Hops Grill and Bar, Inc.
Case No. 07-11282
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | The Bucklands | 194 Buckland Hills Drive | Suite 2500 | Manchester | CT | 06040 |
| Avado Brands, Inc. | 150 Hancock St | Madison | GA | 30650 | S.L. Nusbaum Realty Co | 1000 Bank of America Center | One commercial Place | Norfolk | VA | 23510 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's Holding Corp. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's Limited Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Don Pablo's of Texas, LP | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 717 N. Harwood, Suite 400 | | Dallas | TX | 75201 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Colorado Dept of Revenue | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Don Pablo's Operating Corp. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Hops Alexandria, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service/US Dept of Justice | 1375 Sherman Street | | Denver | CO | 80201-4600 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | Illinois Dept of Revenue | 100 W. Randolph #7-410 | | Chicago | IL | 60601 |
| Hops NEF, Inc. | 150 Hancock St | Madison | GA | 30650 | OH Department of Taxation | PO Box 804 | | Columbus | OH | 43216-0804 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Abacus Business Solutions | 15301 Roosevelt Blvd. | Ste 303 | Clearwater | FL | 33760 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Image Management Service, Inc. (IMSI) | 15012 Maurine Cove Lane | | Odessa | FL | 33556 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | R&M Services | PO Box 831 | | Reisterstown | MD | 21136 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | The Brickman Group | 9700 B Old Court Road | | Baltimore | MD | 21244 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | The Rouse Company | 10300 Mill Run Circle | Suite 2102 | Owing Mills | MD | 21117 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | State of Maryland | Sales & Use Tax Division | 301 W Preston Street | Baltimore | MD | 21201-2383 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Baltimore County | P. O. Box 64281 | | Baltimore | MD | 21264-4281 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Baltimore County | P. O. Box 64281 | | Baltimore | MD | 21264-4281 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | Ogden | UT | |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | FL Department of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 |
| Hops of Baltimore County, LLC | 150 Hancock St | Madison | GA | 30650 | MD Comptroller | Revenue Administration Division | | Annapolis | MD | 21411-0001 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Abacus Business Solutions | 15301 Roosevelt Blvd. | Ste 303 | Clearwater | FL | 33760 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Business Tax Audit Unit | Dept of Finance | City of Alexandria - Misc Tax | Alexandria | VA | 22334-0939 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | VA Dept of Alcoholic Beverages | | 2901 Hermitage Road | Richmond | VA | 23261 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Virginia Dept of Revenue | Dept of Taxation | P. O. Box 26626 | Richmond | VA | 23261-6626 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Abacus Business Solutions | 15301 Roosevelt Blvd. | Ste 303 | Clearwater | FL | 33760 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Image Management Service, Inc. (IMSI) | 15012 Maurine Cove Lane | | Odessa | FL | 33556 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Tech 24 Foodservice Technologies, Inc. | 5256 Eisenhower Ave | | Alexandria | VA | 22304 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Roundhouse Alexandria, Inc. | 3671 Jefferson Davis Hwy | | Alexandria | VA | 22305 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Business Tax Audit Unit | Dept of Finance | City of Alexandria - Misc Tax | Alexandria | VA | 22334-0939 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | VA Dept of Alcoholic Beverages | | 2901 Hermitage Road | Richmond | VA | 23261 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Virginia Dept of Revenue | Dept of Taxation | P. O. Box 26626 | Richmond | VA | 23261-6626 |

**In re: Hops Grill and Bar, Inc.**
**Case No. 07-11282**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|---|
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | City of Alexandria | Dept of Finance | Dept 745 | Alexandria | VA | 22334-0745 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | Ogden | UT | |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | FL Department of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | MD Comptroller | Revenue Administration Division | | Annapolis | MD | 21411-0001 |
| Hops of Virginia, Ltd. | 150 Hancock St | Madison | GA | 30650 | VA Department of Taxation | PO Box 1500 | | Richmond | VA | 23218-1500 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | DDJ Capital Management, LLC, as agent | 130 Turner Street | Bldg 3 Ste #600 | Waltham | MA | 02453 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Abacus Business Solutions | 15301 Roosevelt Blvd. | Ste 303 | Clearwater | FL | 33760 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Great American Insurance Company | P.O. Box 2119 | | Cincinnati | OH | 45201 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Greenery Unlimited | 2052 60th Place East | | Bradenton | FL | 34203 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Image Management Service, Inc. (IMSI) | 15012 Maurine Cove Lane | | Odessa | FL | 33556 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Melvin Meyerhoven | 7543 South East 12th Circle | | Ocala | FL | 34480 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Florida Department of Revenue | 5050 Tennessee Street | | Tallahasse | FL | 32399-0135 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Marion County Tax Collector | P. O. Box 970 | | Ocala | FL | 34478-0970 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Marion County Tax Collector | P. O. Box 970 | | Ocala | FL | 34478-0970 |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | Internal Revenue Service | | | Ogden | UT | |
| The Hops Northeast Florida Joint Venture No. III | 150 Hancock St | Madison | GA | 30650 | FL Department of Revenue | 5050 W Tennessee St | | Tallahassee | FL | 32399-0135 |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In Re: Hops Grill and Bar, Inc.                                           Case No. 07-11282(MFW)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Kurt Schnaubelt, Executive Vice President and Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   11-2-07                          Signature: _____
                                                   **Kurt Schnaubelt**

                                                   **Executive Vice President and Chief Financial Officer**

--------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**