**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

In re: AVADO BRANDS, INC.                §        Case No. 07-11276- MFW
                                                        §
                                                        §
                                                        §
_____Debtor(s)_____

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 | Assets Exempt:  N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:   $243,188.40 | Claims Discharged Without Payment:  N/A |
| Total Expenses of Administration:   $383,508.56 | |

3) Total gross receipts of $626,696.96 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $626,696.96 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $121,835,902.72 | $40,385,659.26 | $243,188.40 | $243,188.40 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $301,514.77 | $264,309.07 | $264,309.07 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $686,174.74 | $631,765.33 | $119,199.49 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $24,173,343.13 | $5,344,914.08 | $5,150,472.20 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,889,174.89 | $28,032,056.39 | $66,396,355.60 | $0.00 |
| **TOTAL DISBURSEMENTS** | $147,898,420.74 | $74,750,319.24 | $72,686,090.60 | $626,696.96 |

4) This case was originally filed under chapter 7 on 09/05/2007, and it was converted to chapter 7 on 04/30/2009.  The case was pending for 103 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/05/2017

By: /s/ George L. Miller

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| INSURANCE PREMIUM REFUND - SEDGEWICK | 1229-000 | $48,802.24 |
| Refund - Washington Suburban Sanitary Commission | 1229-000 | $1,150.38 |
| SUNTRUST BANK - BANK ACCOUNT | 1129-000 | $92,341.98 |
| MISCELLANEOUS REFUNDS | 1229-000 | $6.86 |
| UTILITY REFUND | 1229-000 | $9,472.21 |
| PAYMENT CARD INTERCHANGE FEE AND MERCHANT DISCOU | 1249-000 | $40,000.00 |
| Class Action Settlement - INSURANCE BROKERAGE | 1249-000 | $299,250.53 |
| CITIZENS BANK - BANK ACCOUNT | 1129-000 | $2,460.99 |
| INTEREST (u) | 1270-000 | $198.57 |
| BANK OF AMERICA/LASALLE BANK - BANK ACCOUNT | 1129-000 | $70,065.86 |
| Class Action Settlement - LCD Antitrust Litigati | 1249-000 | $38,361.27 |
| INSURANCE REFUNDS - PREPAID | 1229-000 | $2,275.48 |
| CLASS ACTION SETTLEMENT - EGG PRODUCTS ANTITRUST | 1249-000 | $60.59 |
| DDJ COSTS ADVANCED | 1229-000 | $22,250.00 |
| SALE OF REMNANT ASSETS | 1229-000 | $0.00 |
| **TOTAL GROSS RECEIPTS** | | **$626,696.96** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 831-1 | Vilma Judy Campeauc o Ronald A Steinberg Esq | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 841-1 | Knox Co | 4700-000 | $0.00 | $2,441.00 | $0.00 | $0.00 |
| 841-2 | Knox Co | 4800-000 | $0.00 | $519.00 | $0.00 | $0.00 |
| 844 | Alachua Co | 4800-000 | $0.00 | $5,114.21 | $0.00 | $0.00 |
| 845 | Alachua Co | 4800-000 | $0.00 | $3,758.45 | $0.00 | $0.00 |
| 846 | Alachua Co | 4800-000 | $0.00 | $3,594.21 | $0.00 | $0.00 |
| 851 | Doug Belden Hillsborough County Tax Collector | 4800-000 | $0.00 | $5,646.53 | $0.00 | $0.00 |
| 865 | Lee County Tax Collectorc/o Legal Department | 4210-000 | $0.00 | $2,953.52 | $0.00 | $0.00 |
| 880 | Broward County Dept of FinanceRevenue Collection Division Governmental Center Annex | 4800-000 | $0.00 | $3,450.72 | $0.00 | $0.00 |
| 917 | Alachua Co | 4800-000 | $0.00 | $5,566.06 | $0.00 | $0.00 |
| 939 | Crawford and Company Inc | 4210-000 | $0.00 | $650.00 | $0.00 | $0.00 |
| 949 | Palm Beach County Tax Collector | 4800-000 | $0.00 | $4,538.76 | $0.00 | $0.00 |
| 950 | City of Battle Creek, Michigan | 4800-000 | $0.00 | $7,538.53 | $0.00 | $0.00 |
| 951 | City of Battle Creek, MichiganNantz, Litowich, Smith, Girard & Hamilton, PC | 4800-000 | $0.00 | $1,081.51 | $0.00 | $0.00 |
| KCC033 | Department of the Treasury | 4300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC078 | County of Denton | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC100 | County of Denton | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC166 | Lewisville Independent School Distr | 4800-000 | $0.00 | $2,731.52 | $0.00 | $0.00 |
| KCC168 | Lewisville Independent School Distr | 4800-000 | $0.00 | $3,133.44 | $0.00 | $0.00 |
| KCC188 | Tax Collector Alachua County | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| KCC189 | Tax Collector Alachua County | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC218 | Arlington Independent School Distri | 4800-000 | $0.00 | $12,341.81 | $0.00 | $0.00 |
| KCC219 | Fort Worth Independent School Distr | 4800-000 | $0.00 | $8,773.27 | $0.00 | $0.00 |
| KCC230 | Broward County Dept of Finance | 4800-000 | $0.00 | $6,016.39 | $0.00 | $0.00 |
| KCC250A | Brian Matta | 4120-000 | $0.00 | $2,084.45 | $0.00 | $0.00 |
| KCC267 | County of Denton | 4700-000 | $0.00 | $2,722.23 | $0.00 | $0.00 |
| KCC276 | County of Denton | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC289 | ASAP Plumbing of Gainesville | 4120-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC298 | ASAP Plumbing | 4120-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC305 | Miami Dade County Tax Collector | 4800-000 | $0.00 | $41,797.48 | $0.00 | $0.00 |
| KCC321 | Florida Power & Light Company | 4210-000 | $0.00 | $78,585.24 | $0.00 | $0.00 |
| KCC394 | Malinda L Douthitt | 4210-000 | $0.00 | $10,648.22 | $0.00 | $0.00 |
| KCC396A | Lackawanna River Basin LRBSA | 4800-000 | $0.00 | $1,620.88 | $0.00 | $0.00 |
| KCC411 -2 | Titanya Hughes | 4220-000 | $0.00 | $18,728.00 | $0.00 | $0.00 |
| KCC446 | Charter Township Of Canton MI | 4800-000 | $0.00 | $5,276.89 | $0.00 | $0.00 |
| KCC450 | Charter Township Of Canton MI | 4800-000 | $0.00 | $5,309.70 | $0.00 | $0.00 |
| KCC465 | City and County of Denver Treasury | 4800-000 | $7,983.82 | $20,195.61 | $0.00 | $0.00 |
| KCC486 | Western Allegheny County Municipal | 4800-000 | $0.00 | $3,690.96 | $0.00 | $0.00 |
| KCC497 | AlixPartners LLP | 4210-000 | NA | $0.00 | $0.00 | $0.00 |
| KCC521 | Lucien Noel | 4120-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| KCC544 -2 | William D Grasse | 4210-000 | $0.00 | $49,999.00 | $0.00 | $0.00 |
| KCC554 | Seminole County Tax Collector | 4800-000 | $0.00 | $3,146.93 | $0.00 | $0.00 |
| KCC556 | Seminole County Tax Collector | 4800-000 | $0.00 | $6,983.67 | $0.00 | $0.00 |
| KCC567 | Vilma Judy and Michael E Campeau | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC588 | DDJ Capital Management LLC Agent et | 4210-000 | $94,000,000.00 | $40,000,000.00 | $243,188.40 | $243,188.40 |
| KCC606 | Kemper Insurance Companies | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC613 | Lori Wienbarg | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| KCC619 | Cobb County Tax Commissioner | 4800-000 | $0.00 | $3,205.14 | $0.00 | $0.00 |
|--------|------------------------------|----------|-------|-----------|-------|-------|
| KCC627 | Howard County Maryland | 4800-000 | $0.00 | $27,927.45 | $0.00 | $0.00 |
| KCC628 | Howard County Maryland | 4800-000 | $0.00 | $192.76 | $0.00 | $0.00 |
| KCC630 | Howard County Maryland | 4800-000 | $0.00 | $6,438.58 | $0.00 | $0.00 |
| KCC635 | Howard County Maryland | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC636 | Howard County Maryland | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC637 | Howard County Maryland | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC660 | DDJ Capital Management LLC Agent B | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC674 | Cobb County Tax Commissioner | 4800-000 | $0.00 | $3,205.14 | $0.00 | $0.00 |
| KCC677 | Broward County Dept of Finance | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC697 | City of Toledo | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC714 | Mecklenburg County | 4700-000 | $0.00 | $2,341.37 | $0.00 | $0.00 |
| KCC741 | Department of the Treasury | 4300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC754 | Department of Treasury Internal Rev | 4300-000 | $27,827,918.90 | $0.00 | $0.00 | $0.00 |
| KCC764 | City of Toledo OH | 4800-000 | $0.00 | $1,491.91 | $0.00 | $0.00 |
| KCC775 | Eighth Utilities District | 4800-000 | $0.00 | $404.01 | $0.00 | $0.00 |
| KCC789 | Tax Collector Pinellas County | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC811 | City of Mesquite and or Mesquite In | 4700-000 | $0.00 | $4,814.87 | $0.00 | $0.00 |
| KCC825 | Ray Valdes Seminole County Tax Coll | 4800-000 | $0.00 | $3,999.84 | $0.00 | $0.00 |
| | **TOTAL SECURED** | | **$121,835,902.72** | **$40,385,659.26** | **$243,188.40** | **$243,188.40** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - George L. Miller | 2100-000 | NA | $34,584.85 | $34,584.85 | $34,584.85 |
| Trustee, Expenses - George L. Miller | 2200-000 | NA | $468.85 | $468.85 | $468.85 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 3310-000 | $0.00 | $31,468.50 | $31,468.50 | $31,468.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 3320-000 | NA | $1,038.30 | $1,038.30 | $1,038.30 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $801.34 | $801.34 | $801.34 |
| Banking and Technology Service Fee - Bank of America | 2600-000 | NA | $500.47 | $500.47 | $500.47 |
| Banking and Technology Service Fee - Team Capital Bank | 2600-000 | NA | $2,660.72 | $2,660.72 | $2,660.72 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $9,951.33 | $9,951.33 | $9,951.33 |
| Other State or Local Taxes (post-petition) - Tennessee Department of Revenue | 2820-000 | NA | $37,205.70 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Brown, Hamilton, Houck & Babcok | 2990-000 | NA | $4,392.84 | $4,392.84 | $4,392.84 |
| Other Chapter 7 Administrative Expenses - National Recovery Services, Inc. | 2990-000 | NA | $95,770.38 | $95,770.38 | $95,770.38 |
| Attorney for Trustee Fees (Other Firm) - Bielli & Klauder, LLC | 3210-000 | NA | $4,850.00 | $4,850.00 | $4,850.00 |
| Attorney for Trustee Fees (Other Firm) - O'Kelly Ernst & Bielli LLC | 3210-000 | NA | $22,469.50 | $22,469.50 | $22,469.50 |
| Attorney for Trustee Fees (Other Firm) - Pinckney Harris & Weidinger LLC | 3210-000 | NA | $43,510.50 | $43,510.50 | $43,510.50 |
| Attorney for Trustee Expenses (Other Firm)  - Bielli & Klauder, LLC | 3220-000 | NA | $450.00 | $450.00 | $450.00 |
| Attorney for Trustee Expenses (Other Firm)  - O'Kelly Ernst & Bielli LLC | 3220-000 | NA | $2,058.28 | $2,058.28 | $2,058.28 |
| Attorney for Trustee Expenses (Other Firm)  - Pinckney Harris & Weidinger LLC | 3220-000 | NA | $1,778.39 | $1,778.39 | $1,778.39 |
| Other Professional Fees - Cascade Settlement Services, LLC | 3991-000 | NA | $7,554.82 | $7,554.82 | $7,554.82 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$301,514.77** | **$264,309.07** | **$264,309.07** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Administrative Rent (post-petition storage fees, leases) - Oaks Mall LLC | 6920-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Tennessee Department of Revenue | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Ohio Bureau of Workers Compensation | 6820-000 | $0.00 | $88,532.45 | $88,532.45 | $3,196.48 |
| Prior Chapter Other State or Local Taxes  - Baltimore County Maryland | 6820-000 | NA | $13,823.64 | $13,823.64 | $499.11 |
| Other Prior Chapter Professional Fees - BDO Seidman LLP | 6700-000 | NA | $4,884.22 | $4,884.22 | $172.79 |
| Other Prior Chapter Professional Fees - Clerk of Court - BDO Seidman LLP | 6700-001 | NA | NA | NA | $3.56 |
| Other Prior Chapter Professional Fees - Cox Smith Matthews Inc. | 6700-000 | NA | $1,059.40 | $1,059.40 | $38.25 |
| Other Prior Chapter Administrative Expenses - Flaherty & O'Hara P. C | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Federal Realty Investment Trust | 6990-000 | NA | $100,000.00 | $100,000.00 | $100,000.00 |
| Other Prior Chapter Professional Fees - Greenberg Traurig LLP | 6700-000 | NA | $4,552.52 | $4,552.52 | $164.37 |
| Prior Chapter Trade Debt - CDW Corporation | 6910-000 | NA | $5,290.69 | $5,290.69 | $191.02 |
| Prior Chapter Trade Debt - Dell Marketing LP | 6910-000 | $0.00 | $20,167.15 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Lee County Tax Collector Catherine | 6820-000 | NA | $2,510.95 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Piedmont Natural Gas Company | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Fairfax County Virginia | 6820-000 | NA | $8,427.74 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - The Boelter Companies Inc | 6910-000 | $0.00 | $155,481.92 | $155,481.92 | $5,613.70 |
| Other Prior Chapter Administrative Expenses - Vincent Family Trust | 6990-000 | NA | $23,303.57 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - William D Grasse | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Trade Debt - Reinhart Food Service LLC | 6910-000 | NA | $31,778.69 | $31,778.69 | $1,147.38 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - Miami Dade County Tax Collector | 6820-000 | NA | $45,977.22 | $45,977.22 | $1,660.02 |
| Prior Chapter Other State or Local Taxes  - State of California | 6820-000 | NA | $870.51 | $870.51 | $31.43 |
| Other Prior Chapter Administrative Expenses - AT&T Corp | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Spring Wildflower Partners LP | 6990-000 | NA | $42,977.68 | $42,977.68 | $1,551.72 |
| Other Prior Chapter Administrative Expenses - Kimco Realty Corporation | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Inland Southwest Management LLC | 6990-000 | NA | $56,465.94 | $56,465.94 | $2,038.70 |
| Prior Chapter Other State or Local Taxes  - Baltimore County | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Fraioli Family Partnership Post Les | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Kemper Insurance Companies | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - Indiana Department of State Revenue | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - State of California Franchise Tax B | 6820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Loren L Klopfenstein | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Professional Fees - Klee Tuchin Bogdanoff & Stern | 6700-000 | NA | $22,880.70 | $22,880.70 | $826.11 |
| Other Prior Chapter Professional Fees - Otterbourg Steindler Houston & Rose | 6700-000 | NA | $44,466.15 | $44,466.15 | $1,605.46 |
| Other Prior Chapter Professional Fees - Pepper Hamilton LLP | 6700-000 | NA | $10,355.53 | $10,355.53 | $373.89 |
| Other Prior Chapter Professional Fees - Clerk, U.S. Bankruptcy Court - Trenwith Group LLC | 6700-001 | NA | $2,368.07 | $2,368.07 | $85.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$686,174.74** | **$631,765.33** | **$119,199.49** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 827-1 | Ohio Bureau of Workers Compensation | 5800-000 | $100,891.99 | $99,646.76 | $99,646.76 | $0.00 |
| 828 | Ohio Dept. of Job & Family Services | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 829-1 | Ohio Bureau of Workers Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 830 | TN Dept of Labor AND Workforce Development Unemploc o TN Atty General Bankruptcy Div | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 836 | John F. Murphy | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 838-1 | Kentucky Department of Revenue | 5800-000 | $201,599.08 | $377,934.36 | $377,934.36 | $0.00 |
| 839-1 | Robert L. Hogan | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 842 | Colorado Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 879 | Caitlyn Kennedy | 5300-000 | $0.00 | $340.00 | $340.00 | $0.00 |
| 887-1 | Ranier S Fuller | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $0.00 |
| 898 | Winifred Straub | 5200-000 | $0.00 | $18,968.65 | $18,968.65 | $0.00 |
| 905 | Maryrose Hart | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 916 | ALTOONA AREA SCHOOL DISTRICTTAX OFFICE | 5800-000 | $0.00 | $1,256.65 | $1,256.65 | $0.00 |
| 931 | State of New JerseyDepartment of Treasury Division of Taxation | 5800-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |

| 933 | Lucas County Treasurer | 5800-000 | $0.00 | $3,350.48 | $3,350.48 | $0.00 |
|---|---|---|---|---|---|---|
| 937 | STATE OF DELAWARE DIVISION OF REVENUEATTN BANKRUPTCY DEPARTMENT | 5800-000 | $0.00 | $95,974.40 | $95,974.40 | $0.00 |
| 946-1 | Georgia Department of Revenue | 5800-000 | $363,977.58 | $410,039.46 | $410,039.46 | $0.00 |
| 952-1 | Tennessee Department of Revenue | 5800-000 | $594,684.42 | $371,957.48 | $371,957.48 | $0.00 |
| 955 | Ohio Bureau of Workers Compensation | 5800-000 | $91,341.05 | $131,900.99 | $131,900.99 | $0.00 |
| 959 | Franchise Tax Board | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC003A | National Contracting Services | 5200-000 | $0.00 | $30,564.42 | $0.00 | $0.00 |
| KCC005 | National Contracting Services | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC030A | Newman Cleaning Service | 5200-000 | $0.00 | $2,655.80 | $0.00 | $0.00 |
| KCC031A | Ricks Complete Plumbing Service Inc | 5200-000 | $0.00 | $503.00 | $0.00 | $0.00 |
| KCC032A | Ricks Complete Plumbing Service Inc | 5200-000 | $0.00 | $244.00 | $0.00 | $0.00 |
| KCC033 -2 | Department of the Treasury | 5800-000 | $670,098.11 | $0.00 | $0.00 | $0.00 |
| KCC049A | Cope Electric Inc | 5300-000 | $0.00 | $805.00 | $0.00 | $0.00 |
| KCC055 | Ms. Betty T Ma | 5200-000 | $0.00 | $15,191.78 | $15,191.78 | $0.00 |
| KCC056A | Ms. Betty T Ma | 5200-000 | $0.00 | $27,299.80 | $0.00 | $0.00 |
| KCC073 | Arizona Department of Revenue | 5800-000 | $206,465.92 | $113,475.95 | $113,475.95 | $0.00 |
| KCC081 | State of Oregon | 5800-000 | $330,228.16 | $174,974.85 | $174,974.85 | $0.00 |
| KCC083 | Robert Hogan | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC088 | Meghan Benson | 5300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| KCC103 | Indiana Department of Revenue | 5800-000 | $24,162.46 | $23,037.74 | $23,037.74 | $0.00 |
| KCC121 | Franchise Tax Board | 5800-000 | $748,376.02 | $404,699.67 | $404,699.67 | $0.00 |
| KCC131 | Louisville Metro Revenue Commission | 5800-000 | $69,212.04 | $38,536.16 | $38,536.16 | $0.00 |
| KCC132 | Ohio Bureau of Workers Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC140 | Tennessee Department of Revenue | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| KCC142 | Waste Industries | 5200-000 | $0.00 | $299.20 | $0.00 | $0.00 |
| KCC164 | Victorico Escamilla | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC165 | Ouellette Enterprises LLP | 5800-000 | $0.00 | $25,668.53 | $25,668.53 | $0.00 |
| KCC167A | Tar Heels Seal Coating LLC | 5200-000 | $0.00 | $2,475.00 | $0.00 | $0.00 |
| KCC171 | State of Florida Department of Reve | 5800-000 | $493,774.90 | $194,143.93 | $194,143.93 | $0.00 |
| KCC186 | Carolyn Rice Treasurer | 5800-000 | $0.00 | $1,937.58 | $1,937.58 | $0.00 |
| KCC191A | Cope Electric Inc | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC212A | R K Neon Co | 5200-000 | $0.00 | $1,128.90 | $0.00 | $0.00 |
| KCC226 | Pitney Bowes Credit Corporation | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC231 | Colorado Department of Revenue | 5800-000 | $116,713.04 | $87,238.08 | $87,238.08 | $0.00 |
| KCC259 | Texas Comptroller of Public Account | 5800-000 | $63,442.99 | $64,557.28 | $64,557.28 | $0.00 |
| KCC288 | Franklin County Ohio Treasurer | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC299A | Bradley Mechanical Co LLC | 5200-000 | $0.00 | $2,269.20 | $0.00 | $0.00 |

| KCC308 | Baltimore County Maryland | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC311 | State of Iowa | 5800-000 | $381,291.82 | $187,848.80 | $187,848.80 | $0.00 |
| KCC314 | TN Dept of Labor & Workforce Dev Un | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC315 | TN Dept of Labor & Workforce Develo | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC316 | Calli L Kapaun | 5300-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| KCC320 | Jefferson County Treasurer | 5800-000 | $0.00 | $19,496.68 | $19,496.68 | $0.00 |
| KCC325 | Jefferson County Treasurer | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC331 | Ohio Bureau of Workers Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC347 | Elizabeth A Moore | 5300-000 | $0.00 | $133.70 | $133.70 | $0.00 |
| KCC357 | Carolyn Rice | 5800-000 | $0.00 | $1,937.58 | $1,937.58 | $0.00 |
| KCC365 | West Virginia State Tax Dept | 5800-000 | $574,455.12 | $326,666.68 | $326,666.68 | $0.00 |
| KCC366 | Brian Schrieber | 5300-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| KCC377 | Comptroller of Maryland | 5800-000 | $574,941.88 | $592,963.00 | $592,963.00 | $0.00 |
| KCC383 | Southwest Fire Protection Inc | 5200-000 | $0.00 | $567.00 | $0.00 | $0.00 |
| KCC386A | Equipment Technical Services DBA Eq | 5300-000 | $0.00 | $3,659.74 | $0.00 | $0.00 |
| KCC388 | Roberto Hidalgo | 5400-000 | $0.00 | $75,000.00 | $75,000.00 | $0.00 |
| KCC399 | Saginaw Charter Township MI | 5800-000 | $0.00 | $4,104.33 | $4,104.33 | $0.00 |
| KCC405 | Northampton Borough Municipal Autho | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC407 | Kentucky Department of Revenue | 5800-000 | $201,599.08 | $0.00 | $0.00 | $0.00 |

| KCC411 | Titanya Hughes | 5300-000 | $0.00 | $13,375.00 | $13,375.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC412 | Marlene Trotter | 5300-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| KCC423 | KMVK FM | 5200-000 | $0.00 | $8,627.50 | $0.00 | $0.00 |
| KCC424 | Pennsylvania Department of Revenue | 5800-000 | $48,010.72 | $0.00 | $0.00 | $0.00 |
| KCC438A | Tru Green | 5200-000 | $0.00 | $333.30 | $0.00 | $0.00 |
| KCC441 | Ohio Bureau of Workers Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC447 | Virginia Dept. of Taxation | 5800-000 | $494,994.17 | $388,699.34 | $388,699.34 | $0.00 |
| KCC448 | Gainesville Regional Utilities | 5800-000 | $0.00 | $20,086.38 | $20,086.38 | $0.00 |
| KCC456 | Cheryle G Moore | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC478 | Betty T Ma | 5200-000 | $0.00 | $15,191.78 | $0.00 | $0.00 |
| KCC485 | Betty T Ma | 5200-000 | $0.00 | $30,333.18 | $30,333.18 | $0.00 |
| KCC488 | Greenville SC Water System | 5800-000 | $0.00 | $2,383.05 | $2,383.05 | $0.00 |
| KCC489 | Illinois Department of Revenue | 5800-000 | $582,685.54 | $304,643.95 | $304,643.95 | $0.00 |
| KCC507 | FPL Energy Services Inc | 5200-000 | $0.00 | $62,311.18 | $62,311.18 | $0.00 |
| KCC509 | Northampton Borough Municipal Autho | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC515 | Regional Airport LP | 5200-000 | $0.00 | $24,318.27 | $0.00 | $0.00 |
| KCC516 | Todd D Tokish | 5400-000 | $0.00 | $1,120.67 | $1,120.67 | $0.00 |
| KCC522 | Georgia Department of Revenue | 5800-000 | $363,977.58 | $0.00 | $0.00 | $0.00 |
| KCC555 | J Dennis Semler Tulsa County Treasu | 5800-000 | $0.00 | $2,922.19 | $2,922.19 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC559 | Ohio Bureau of Workers Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC560 | Wycliff Realty | 5800-000 | $0.00 | $38,044.74 | $0.00 | $0.00 |
| KCC577 | James E Baker | 5300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| KCC588 -2 | DDJ Capital Management LLC Agent et | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC599 | Connecticut General Life Insurance | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC606 -2 | Kemper Insurance Companies | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC613 -2 | Lori Wienbarg | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC618 | Lucas County Treasurer | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC622 | John F Murphy | 5200-000 | $0.00 | $11,625.01 | $0.00 | $0.00 |
| KCC634 | SC Department of Revenue | 5800-000 | $427,224.65 | $111.42 | $111.42 | $0.00 |
| KCC639 | North Carolina Dept of Revenue | 5800-000 | $86,526.10 | $47,126.43 | $47,126.43 | $0.00 |
| KCC644 | Department of the Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC662 | Franchise Tax Board | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC684 | Department of the Treasury | 5800-000 | $13,913,959.45 | $0.00 | $0.00 | $0.00 |
| KCC693 | Department of the Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC696 | Jana R Kelly | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC699 | Louisville Metro Revenue Commission | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC705 | Wendell A Turner | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC710 | Lake County Treasurers Office | 5800-000 | $0.00 | $14,785.24 | $14,785.24 | $0.00 |

| KCC730 | Pitney Bowes Credit Corporation | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC740 | State of Oregon | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC741 -2 | Department of the Treasury | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC751 | State of Iowa | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC754 -2 | Department of Treasury Internal Rev | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC766-A | Morris Management Real Estate LP | 5200-000 | $0.00 | $10,899.92 | $0.00 | $0.00 |
| KCC783 | Lucas County Treasurer | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC803 | Cuyahoga County Treasurer | 5800-000 | $0.00 | $1,980.30 | $0.00 | $0.00 |
| KCC807 | Sarasota County Tax Collector | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC808 | Department of the Treasury | 5800-000 | $748,218.40 | $140,186.09 | $140,186.09 | $0.00 |
| KCC813 | Mississippi State Tax Commission | 5800-000 | $475,033.06 | $214,839.02 | $214,839.02 | $0.00 |
| KCC817 | City of Lakewood | 5800-000 | $0.00 | $4,887.51 | $4,887.51 | $0.00 |
| KCC824 | State of New Jersey | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | CO Dept. of Revenue 1375 Sherman St. Denver, CO 80261 | | NA | NA | NA | NA |
| N/F | CT Dept. of Revenue P.O. Box 2931 Hartford, CT 06104-2931 | 5600-000 | NA | NA | NA | NA |
| N/F | Comptroller of Maryland P.O. Box 37272 Baltimore, MD 21297- | 5600-000 | $8,535.66 | NA | NA | NA |
| N/F | FL Dept. of Revenue 5050 W. Tennessee St Tallahassee, FL 32 | 5600-000 | NA | NA | NA | NA |

| N/F | GA Dept. of Labor P.O. Box 740234 Atlanta 30374-0234 | 5600-000 | $8.49 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | GA Dept. of Revenue P.O. Box 105678 Atlanta,GA 30348-5678 | 5600-000 | NA | NA | NA | NA |
| N/F | GFS Food Service, Inc. Aaron J. Mockridge 420 Fiftieth Stree | 5600-000 | NA | NA | NA | NA |
| N/F | IL Dept. of Revenue P.O. Box 19447 Springfield,IL 62794-944 | 5600-000 | $780.45 | NA | NA | NA |
| N/F | LA Dept. of Revenue P.O. Box 91017 Baton Rouge, LA 70821-90 | 5600-000 | NA | NA | NA | NA |
| N/F | MI Dept. of Treasury Lansing, MI 48930 | 5600-000 | NA | NA | NA | NA |
| N/F | MN Dept. of Revenue Mail Station 1173 St. Paul, MN 55146-11 | 5600-000 | $9,592.01 | NA | NA | NA |
| N/F | Morgan County Madison, GA 30650 | 5600-000 | $54,666.67 | NA | NA | NA |
| N/F | NC Dept. of Revenue P.O. Box 25000 Raleigh, NC 27640-0605 | 5600-000 | $1,077.00 | NA | NA | NA |
| N/F | NYS Dept. of Tax & Finance P.O. Box 4121 Binghamton, NY 1390 | 5600-000 | $1,058.86 | NA | NA | NA |
| N/F | OH Department of Taxation PO Box 804 Columbus, OH 43216-080 | 5600-000 | NA | NA | NA | NA |
| N/F | OH Dept. of Revenue P.O. Box 347 Columbus, OH 43216-0347 | 5600-000 | $9,550.94 | NA | NA | NA |
| N/F | OK Employment Security Commission P.O. Box 2680 Oklahoma Cit | 5600-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | PA Dept. of Revenue Dept. 280903 Hatrrisburgh, PA 17128-0903 | 5600-000 | $6,081.37 | NA | NA | NA |
| N/F | Rhode Island Dept. of Taxation One Capitol Hill Providence, | 5600-000 | NA | NA | NA | NA |
| N/F | South Carolina Dept. of Revenue P.O. Box 125 Columbia, SC 2 | 5600-000 | $426,485.90 | NA | NA | NA |
| N/F | Texas Comptroller of Public Accounts P.O. Box 13528 Austin, | 5600-000 | $63,442.99 | NA | NA | NA |
| N/F | The Boelter Companies, Inc. Peter C. Blain and Amanda Biggs | 5600-000 | $155,481.92 | NA | NA | NA |
| N/F | TriMark Foodcraft, LLC Rayford K. Adams III c/o Hunter, Hig | 5600-000 | NA | NA | NA | NA |
| N/F | Virginia Dept of Revenue P.O. Box 2156 Richmond, VA 23218-2 | 5600-000 | $488,695.54 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$24,173,343.13** | **$5,344,914.08** | **$5,150,472.20** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 827 -2 | Ohio Bureau of Workers Compensation | 7300-000 | $0.00 | $12,696.55 | $12,696.55 | $0.00 |
| 829 -2 | Ohio Bureau of Workers Compensation | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 832 | SI of Cincinnati, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 833 | Kentucky Window Cleaning | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 834 | Expense Reduction Analysts | 7100-000 | $0.00 | $4,720.00 | $4,720.00 | $0.00 |
| 835 | Tulsa World | 7100-000 | $0.00 | $152.07 | $152.07 | $0.00 |
| 837 | General Linen Service | 7100-000 | $0.00 | $638.01 | $638.01 | $0.00 |
| 838 -2 | Kentucky Department of Revenue Attn Leanne Warren Legal Branch Bankruptcy Section | 7300-000 | $0.00 | $17,559.73 | $17,559.73 | $0.00 |
| 839 -2 | Robert L. Hogan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 840 | Kentucky Utilities Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 843 | Greenery Unlimited | 7100-000 | $0.00 | $661.44 | $661.44 | $0.00 |
| 847 | The Waterworks Inc | 7100-000 | $0.00 | $145.00 | $145.00 | $0.00 |
| 848 | Erik J Fox | 7100-000 | $0.00 | $1,268.00 | $1,268.00 | $0.00 |
| 849 | Clear Channel Radio Sarasota | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 850 | Jeffery S Ratner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 852 | Miller Engineering Co | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 853 | Weyand Bros., Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 854 | Randall McAfee | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 855 | Cope Electric Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 856 | Mr. Michael Headon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 857 | ComEdAttn Bankruptcy Section Revenue Manageme ComEd Co | 7100-000 | $0.00 | $903.36 | $903.36 | $0.00 |
| 858 | Marks Door Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 859 | David T Aronberg PA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 860 | Curtis 1000 | 7100-000 | $0.00 | $32,886.74 | $32,886.74 | $0.00 |
| 861 | Gainsville ASAP Plumbing | 7100-000 | $0.00 | $2,015.32 | $2,015.32 | $0.00 |
| 862 | S.D. Services of Jax dba ASAP Plumb | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 863 | Christopher Gross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 864 | Saginaw Township | 7100-000 | $0.00 | $3,364.85 | $3,364.85 | $0.00 |
| 866 | Three G Services Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 867 | Charrisse Chateauvert | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 868 | Allied Glass And Mirror Co Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 869 | Bears Telephone Service | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 870 | OHIO EDISONTOLEDO EDISION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 871 | OHIO EDISONIlluminating Company-CEI | 7100-000 | $0.00 | $14,898.70 | $14,898.70 | $0.00 |
| 872 | Daniel Myers | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 873 | Natgasco | 7100-000 | $0.00 | $4,117.62 | $4,117.62 | $0.00 |

| 874 | Avaya Inc | 7100-000 | $2,829.48 | $4,244.22 | $4,244.22 | $0.00 |
|---|---|---|---|---|---|---|
| 875 | Keep Up Appearances LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 876 | Minneapolis Radio Assets LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 877 | FCS Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 878 | Susan Jennings | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 881 | Norwood Public Service | 7100-000 | $2,893.18 | $1,105.32 | $1,105.32 | $0.00 |
| 882 | Lori Wienbarg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 883 | Midamerican Energy Co Provider | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 884 | John Hollingsworth | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 885 | Hector Feliciano | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 886 | Lisa L Straw | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 887-2 | Ranier S Fuller | 7100-000 | $0.00 | $289,550.00 | $289,550.00 | $0.00 |
| 888 | Pinellas CountyJamice Pinkney, Asst Count Atty | 7100-000 | $0.00 | $1,607.59 | $1,607.59 | $0.00 |
| 889 | Pinellas CountyJamice Pinkney, Asst Count Atty | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 890 | Waste ManagementWaste Management RMC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 891 | Randy Strong | 7100-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 892 | Grumbles Morris Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 893 | JBK Inc | 7100-000 | $0.00 | $2,372.74 | $2,372.74 | $0.00 |
| 894 | JOHN H HODGERS IRA RBC DAIN RAUSCHER CUSTODIAN | 7100-000 | $0.00 | $33,000.00 | $33,000.00 | $0.00 |

| 895 | Davey Tree Expert Co | 7100-000 | $0.00 | $1,343.04 | $1,343.04 | $0.00 |
| 896 | Gasket Guy of Charlotte LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 897 | Rainbow Flavors | 7100-000 | $0.00 | $784.69 | $784.69 | $0.00 |
| 899 | Columbia Gas of Ohio Inc | 7100-000 | $0.00 | $1,506.03 | $1,506.03 | $0.00 |
| 900 | Columbia Gas of Virginia | 7100-000 | $0.00 | $2,299.15 | $2,299.15 | $0.00 |
| 901 | Columbia Gas of Pennsylvania | 7100-000 | $0.00 | $1,625.10 | $1,625.10 | $0.00 |
| 902 | Columbia Gas of Kentucky | 7100-000 | $0.00 | $2,146.32 | $2,146.32 | $0.00 |
| 903 | City of Charlotte Mecklenburg Count | 7100-000 | $0.00 | $1,865.52 | $1,865.52 | $0.00 |
| 904 | Oconee Climate Control LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 906 | Best Kitchen Service And Parts | 7100-000 | $0.00 | $2,327.69 | $2,327.69 | $0.00 |
| 907 | Best Kitchen Service And Parts | 7100-000 | $0.00 | $293.74 | $293.74 | $0.00 |
| 908 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITYNorthampton Borough Municipal Authority | 7100-000 | $0.00 | $1,126.00 | $1,126.00 | $0.00 |
| 909 | WALTER LEE HOLTON JRCO THE LAW OFFICES OF DARYL Q STRINGER P | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 910 | ADT Security Services | 7100-000 | $0.00 | $15,140.92 | $15,140.92 | $0.00 |
| 911 | ADT Security Services | 7100-000 | $0.00 | $17,482.32 | $17,482.32 | $0.00 |
| 912 | Indianapolis Water | 7100-000 | $0.00 | $4,268.15 | $4,268.15 | $0.00 |
| 913-1 | Indiana Department Of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 914 | Southwest Fire Protection Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 915 | Manatee County Florida | 7100-000 | $0.00 | $3,376.85 | $3,376.85 | $0.00 |
| 918 | Alicja Bialowicz | 7100-000 | $0.00 | $250,000.00 | $250,000.00 | $0.00 |
| 919 | Peltz Services Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 920 | Jaqueline Versace | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 921 | Toby J Sloan | 7100-000 | $0.00 | $985.00 | $985.00 | $0.00 |
| 922 | City of Oklahoma City OK | 7100-000 | $0.00 | $2,032.56 | $2,032.56 | $0.00 |
| 923 | AT&T Corp.AT&T Services, Inc. | 7100-000 | $11,952.65 | $412,501.44 | $412,501.44 | $0.00 |
| 924 | Mr Rooter Plumbing | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 925 | Pitney Bowes Credit CorporationAttn Recovery Dept | 7100-000 | $3,087.63 | $34,277.19 | $34,277.19 | $0.00 |
| 926 | Vilma Judy Campeau | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 927 | Ricks Complete Plumbing Service Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 928 | Orlando/Orange County Convention & | 7100-000 | $0.00 | $4,621.66 | $4,621.66 | $0.00 |
| 929 | LEGACY AGGRESSIVE HIGH YIELD FUND LP | 7100-000 | $0.00 | $125,000.00 | $125,000.00 | $0.00 |
| 930 | Tracey Medlin Robinson | 7100-000 | $0.00 | $45,000.00 | $45,000.00 | $0.00 |
| 932 | Marsh USA Inc.Craig Padover | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 934 | Jason Kelly | 7100-000 | $0.00 | $670.00 | $670.00 | $0.00 |
| 935 | Creative Communications Consultants Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 936 | Altemp Mechanical Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 940 | DDJ Capital Management LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 941 | Polansky Cichon And Chtd | 7100-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 942 | BAM Heating and Cooling | 7100-000 | $0.00 | $7,294.27 | $7,294.27 | $0.00 |
| 943 | National Financial Services LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 944 | National Financial Services LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 945 | Silco Fire Protection | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 946-2 | GEORGIA DEPARTMENT OF REVENUECOMPLIAN CE DIVISION BANKRUPTCY SECTION | 7300-000 | $0.00 | $19,381.80 | $19,381.80 | $0.00 |
| 947-1 | Spark Energy Gas | 7200-000 | $0.00 | $13,675.88 | $13,675.88 | $0.00 |
| 948 | WASHINGTON SUBURBAN SANITARY COMMISSION | 7100-000 | $0.00 | $2,137.83 | $2,137.83 | $0.00 |
| 952-2 | TENNESSEE DEPARTMENT OF REVENUEC O ATTORNEY GENERAL | 7300-000 | $703.09 | $6,312.10 | $6,312.10 | $0.00 |
| 957 | Roberto Hidalgo | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 960 | City of Casselberry FL | 7200-000 | $0.00 | $1,937.13 | $1,937.13 | $0.00 |
| KCC001 | Clear Channel Radio Sarasota | 7100-000 | $0.00 | $1,955.00 | $1,955.00 | $0.00 |
| KCC002 | Clear Channel Radio Sarasota | 7100-000 | $0.00 | $1,530.00 | $1,530.00 | $0.00 |
| KCC003B | National Contracting Services | 7100-000 | $0.00 | $0.00 | $30,564.42 | $0.00 |
| KCC004 | Clear Channel Radio Tampa dba WFLZ | 7100-000 | $0.00 | $11,500.50 | $11,500.50 | $0.00 |
| KCC006 | Pennsylvania Electric Company a Fir | 7100-000 | $0.00 | $5,027.78 | $5,027.78 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC007 | Metropolitan Edison Company a First | 7100-000 | $0.00 | $10,947.44 | $10,947.44 | $0.00 |
| KCC014 | Oconee Climate Control LLC | 7100-000 | $281.75 | $281.75 | $281.75 | $0.00 |
| KCC015 | Creative Communications Consultants | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC016 | Mercer Plumbing | 7100-000 | $0.00 | $16,450.00 | $16,450.00 | $0.00 |
| KCC017 | Mercer Plumbing | 7100-000 | $0.00 | $1,040.00 | $1,040.00 | $0.00 |
| KCC022 | AwnClean Inc | 7100-000 | $0.00 | $1,060.00 | $1,060.00 | $0.00 |
| KCC023 | Vidi Cutlery Inc | 7100-000 | $0.00 | $400.05 | $400.05 | $0.00 |
| KCC024 | Carrco Intl Inc | 7100-000 | $0.00 | $619.60 | $619.60 | $0.00 |
| KCC025 | Northern Indiana Public Service Com | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC026 | CenterPoint Energy | 7100-000 | $0.00 | $14,312.68 | $14,312.68 | $0.00 |
| KCC027 | WQYK FM | 7100-000 | $0.00 | $18,479.00 | $18,479.00 | $0.00 |
| KCC028 | ComEd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC029 | AB Fire Equipment Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC030B | Newman Cleaning Service | 7100-000 | $0.00 | $0.00 | $2,655.80 | $0.00 |
| KCC031B | Ricks Complete Plumbing Service Inc | 7100-000 | $0.00 | $0.00 | $503.00 | $0.00 |
| KCC032B | Ricks Complete Plumbing Service Inc | 7100-000 | $0.00 | $0.00 | $244.00 | $0.00 |
| KCC033 -3 | Department of the Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC037 | Dalco Contingency LLC | 7100-000 | $0.00 | $9,516.76 | $9,516.76 | $0.00 |
| KCC038 | Hardwood Floors by Joe Jack | 7100-000 | $0.00 | $1,632.00 | $1,632.00 | $0.00 |
| KCC039 | Paytronix Systems Inc | 7100-000 | $749.75 | $1,800.00 | $1,800.00 | $0.00 |

| KCC040 | Kent Systems LLC | 7100-000 | $0.00 | $756.00 | $756.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC041 | Roger McKee dba Macs Professional S | 7100-000 | $0.00 | $2,719.58 | $2,719.58 | $0.00 |
| KCC042 | Keep Up Appearances LLC | 7100-000 | $0.00 | $284.00 | $284.00 | $0.00 |
| KCC043 | The Rhombus Group | 7100-000 | $0.00 | $611.25 | $611.25 | $0.00 |
| KCC044 | The Rhombus Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC045 | The Rhombus Group Inc | 7100-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| KCC046 | The Rhombus Group | 7100-000 | $0.00 | $221.50 | $221.50 | $0.00 |
| KCC047 | The Rhombus Group | 7100-000 | $0.00 | $1,166.70 | $1,166.70 | $0.00 |
| KCC048 | The Rhombus Group | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC049B | Cope Electric Inc | 7100-000 | $0.00 | $0.00 | $805.00 | $0.00 |
| KCC050 | Department of Revenue State of Miss | 7100-000 | $41,336.09 | $32,514.83 | $32,514.83 | $0.00 |
| KCC051 | Krystal Kleen Inc | 7100-000 | $0.00 | $2,165.00 | $2,165.00 | $0.00 |
| KCC052 | JG Mechanical Inc | 7100-000 | $0.00 | $6,362.70 | $6,362.70 | $0.00 |
| KCC053 | Electric Today Inc | 7100-000 | $0.00 | $472.75 | $472.75 | $0.00 |
| KCC054 | Fox Fire Safety Inc | 7100-000 | $0.00 | $127.24 | $127.24 | $0.00 |
| KCC056B | Ms. Betty T Ma | 7100-000 | $0.00 | $0.00 | $27,299.80 | $0.00 |
| KCC057 | P C R Restorations Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC058 | P C R Restorations Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC059 | Higher Expectations Inc | 7100-000 | $0.00 | $2,575.00 | $2,575.00 | $0.00 |
| KCC060 | PR Christiana LLC | 7100-000 | $0.00 | $1,237.67 | $1,237.67 | $0.00 |
| KCC061 | Southern Brewing Supply | 7100-000 | $0.00 | $6,256.39 | $6,256.39 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC062 | WXTU FM | 7100-000 | $0.00 | $19,218.50 | $19,218.50 | $0.00 |
| KCC063 | James L Bear | 7100-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| KCC064 | Vernis & Bowling of Atlanta LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC065 | Gordon Plumbing Inc | 7100-000 | $0.00 | $1,208.83 | $1,208.83 | $0.00 |
| KCC066 | Waste Management | 7100-000 | $0.00 | $1,921.17 | $1,921.17 | $0.00 |
| KCC067 | Heritage Service Group | 7100-000 | $0.00 | $3,155.00 | $3,155.00 | $0.00 |
| KCC070 | Peco Energy Company | 7100-000 | $0.00 | $10,582.93 | $10,582.93 | $0.00 |
| KCC071 | National Fuel Gas Distribution Corp | 7100-000 | $0.00 | $3,488.26 | $3,488.26 | $0.00 |
| KCC072 -2 | CDW Corporation | 7100-000 | $22,356.46 | $8,074.67 | $8,074.67 | $0.00 |
| KCC073 -2 | Arizona Department of Revenue | 7300-000 | $0.00 | $9,969.60 | $9,969.60 | $0.00 |
| KCC074 | K&D Factory Service Inc | 7100-000 | $0.00 | $11,175.61 | $11,175.61 | $0.00 |
| KCC076 | Indianapolis Power & Light Company | 7100-000 | $0.00 | $24,813.60 | $24,813.60 | $0.00 |
| KCC079 | Tricor Employment Screening Ltd | 7100-000 | $0.00 | $3,296.90 | $3,296.90 | $0.00 |
| KCC080 | The Connecticut Light & Power Compa | 7100-000 | $0.00 | $6,191.40 | $6,191.40 | $0.00 |
| KCC082 | City of Lakeland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC083 -2 | Robert Hogan | 7100-000 | $74,950.70 | $59,723.40 | $59,723.40 | $0.00 |
| KCC085 | Batrus Hollweg International | 7100-000 | $11,059.50 | $11,059.50 | $11,059.50 | $0.00 |
| KCC086 | Restaurant Management Careers | 7100-000 | $0.00 | $1,195.00 | $1,195.00 | $0.00 |
| KCC087 | Premier Products | 7100-000 | $0.00 | $1,483.40 | $1,483.40 | $0.00 |
| KCC089 | Precision Appliance of Florida | 7100-000 | $0.00 | $2,708.61 | $2,708.61 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC091 | Hospitality Resource Supply | 7100-000 | $0.00 | $1,450.53 | $1,450.53 | $0.00 |
| KCC092 | Kerby Bailey and Associates | 7100-000 | $0.00 | $2,157.60 | $2,157.60 | $0.00 |
| KCC094 | Ceiling Pro Inc | 7100-000 | $0.00 | $1,283.00 | $1,283.00 | $0.00 |
| KCC095 | Technical Hot & Cold | 7100-000 | $0.00 | $2,789.08 | $2,789.08 | $0.00 |
| KCC096 | Quality Kitchen Service Inc | 7100-000 | $0.00 | $2,708.09 | $2,708.09 | $0.00 |
| KCC097 | T&J Restaurant Maintenance | 7100-000 | $0.00 | $677.15 | $677.15 | $0.00 |
| KCC098 | Tarpon Stainless Fabricators Inc | 7100-000 | $0.00 | $590.00 | $590.00 | $0.00 |
| KCC099 | Jan Pro of Charlotte | 7100-000 | $0.00 | $2,060.00 | $2,060.00 | $0.00 |
| KCC101 | Ceiling Pro International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC103 -2 | Indiana Department of Revenue | 7300-000 | $0.00 | $298.36 | $298.36 | $0.00 |
| KCC104 | Commercial Parts & Service | 7100-000 | $0.00 | $232.99 | $232.99 | $0.00 |
| KCC105 | Commercial Parts & Service | 7100-000 | $0.00 | $133.00 | $133.00 | $0.00 |
| KCC106 | Commercial Parts & Service | 7100-000 | $0.00 | $172.00 | $172.00 | $0.00 |
| KCC107 | Commercial Parts & Service | 7100-000 | $0.00 | $97.00 | $97.00 | $0.00 |
| KCC108 | P C R Restorations Inc | 7100-000 | $0.00 | $72.56 | $72.56 | $0.00 |
| KCC109 | Gordon L Hann | 7100-000 | $0.00 | $903.26 | $903.26 | $0.00 |
| KCC110 | Public Service Electric and Gas Com | 7100-000 | $0.00 | $27,686.44 | $27,686.44 | $0.00 |
| KCC111 | Avaya Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC112 | Commercial Air Refrigerater & Equip | 7100-000 | $0.00 | $1,791.28 | $1,791.28 | $0.00 |

| KCC116 | Pitney Bowes Credit Corporation | 7100-000 | $72.74 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC117 | Spectra Contract Flooring | 7100-000 | $0.00 | $17,708.87 | $17,708.87 | $0.00 |
| KCC118 | Qwest Communications Corporation | 7100-000 | $0.00 | $34.09 | $34.09 | $0.00 |
| KCC119 | Qwest Corporation | 7100-000 | $0.00 | $100.04 | $100.04 | $0.00 |
| KCC120 | AT&T Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC121 -2 | Franchise Tax Board | 7300-000 | $0.00 | $92.05 | $92.05 | $0.00 |
| KCC123 | AB Fire Equipment Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC124 | Doherty Family Rev V Trust, I | 7100-000 | $0.00 | $4,610.56 | $4,610.56 | $0.00 |
| KCC125 | Rochester Gas and Electric Corporat | 7100-000 | $0.00 | $5,819.93 | $5,819.93 | $0.00 |
| KCC126 | Ceiling Pro International | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC127 | The Plant Trolley Inc | 7100-000 | $0.00 | $3,339.41 | $3,339.41 | $0.00 |
| KCC128 | Infinity Service Plumbing Inc | 7100-000 | $0.00 | $4,763.00 | $4,763.00 | $0.00 |
| KCC129 | Phase 3 Media LLC | 7100-000 | $56.00 | $2,812.65 | $2,812.65 | $0.00 |
| KCC130 | Mark I Lowe Mid Florida Lawn Care I | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC133 | P C R Restorations Inc | 7100-000 | $0.00 | $684.80 | $684.80 | $0.00 |
| KCC134 | FedEx Customer Information Service | 7100-000 | $3,799.40 | $3,618.42 | $3,618.42 | $0.00 |
| KCC135 | Ecolab Inc | 7100-000 | $278.10 | $56,534.55 | $56,534.55 | $0.00 |
| KCC137 | Ohio Bureau of Workers Compensation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC138 | New York State Electric & Gas Corpo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| KCC139 | BGE | 7100-000 | $0.00 | $10,384.92 | $10,384.92 | $0.00 |
| KCC140 -2 | Tennessee Department of Revenue | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC142 -2 | Waste Industries | 7100-000 | $0.00 | $289.43 | $588.63 | $0.00 |
| KCC143 | Nuco2 Inc | 7100-000 | $0.00 | $3,552.94 | $3,552.94 | $0.00 |
| KCC144 | Atlanta Gas Virginia Natural Gas | 7100-000 | $0.00 | $629.56 | $629.56 | $0.00 |
| KCC145 | Atlanta Gas Virginia Natural Gas | 7100-000 | $0.00 | $394.57 | $394.57 | $0.00 |
| KCC146 | Bellsouth Telecommunications Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC148 | Fraioli Family Partnership Post Les | 7100-000 | $0.00 | $14,144.06 | $14,144.06 | $0.00 |
| KCC149 | Allied Glass & Mirror Co Inc | 7100-000 | $0.00 | $699.42 | $699.42 | $0.00 |
| KCC150 | Dyna Data Inc | 7100-000 | $0.00 | $35,921.64 | $24,159.62 | $0.00 |
| KCC152 | The Plant Trolley Inc | 7100-000 | $0.00 | $500.83 | $500.83 | $0.00 |
| KCC153 | Technical Services | 7100-000 | $0.00 | $10,369.40 | $10,369.40 | $0.00 |
| KCC154 | Marsh USA Inc | 7100-000 | $33,861.00 | $34,062.00 | $34,062.00 | $0.00 |
| KCC157 | Area Mechanical Inc | 7100-000 | $0.00 | $393.28 | $393.28 | $0.00 |
| KCC158 | Gasket Guy of DFW | 7100-000 | $0.00 | $1,128.19 | $1,128.19 | $0.00 |
| KCC159 | Sun Newspapers | 7100-000 | $0.00 | $544.66 | $544.66 | $0.00 |
| KCC160 | Dustys Cleaning Service | 7100-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| KCC161 | Armour & Sons Electric Inc | 7100-000 | $0.00 | $1,038.50 | $1,038.50 | $0.00 |
| KCC162 -2 | Dell Marketing LP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC163 | Duke Energy Carolinas | 7100-000 | $0.00 | $18,980.17 | $18,980.17 | $0.00 |

| KCC165 -2 | Ouellette Enterprises LLP | 7100-000 | $0.00 | $12,239.58 | $12,239.58 | $0.00 |
|---|---|---|---|---|---|---|
| KCC167B | Tar Heels Seal Coating LLC | 7100-000 | $0.00 | $0.00 | $2,475.00 | $0.00 |
| KCC169 | Muzak LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC170 | Muzak LLC | 7100-000 | $0.00 | $1,571.43 | $1,571.43 | $0.00 |
| KCC172 | Erik J Fox | 7100-000 | $0.00 | $1,268.00 | $1,268.00 | $0.00 |
| KCC173 | Edwards Electrical and Mechanical I | 7100-000 | $0.00 | $50,077.16 | $50,077.16 | $0.00 |
| KCC174 | Citizen Gas & Coke Utility | 7100-000 | $0.00 | $2,601.81 | $2,601.81 | $0.00 |
| KCC176 | Citizen Gas & Coke Utility | 7100-000 | $0.00 | $2,666.10 | $2,666.10 | $0.00 |
| KCC177 | Citizen Gas & Coke Utility | 7100-000 | $0.00 | $5,247.71 | $5,247.71 | $0.00 |
| KCC178 | Nardini Fire Equipment Co | 7100-000 | $0.00 | $508.69 | $508.69 | $0.00 |
| KCC179 | Jim Days Cooling & Heating Inc | 7100-000 | $0.00 | $1,706.68 | $1,706.68 | $0.00 |
| KCC180 | ARS Rescue Rooter | 7100-000 | $0.00 | $733.86 | $733.86 | $0.00 |
| KCC181 | Fish Window Cleaning | 7100-000 | $0.00 | $125.00 | $125.00 | $0.00 |
| KCC182 | Cintas | 7100-000 | $0.00 | $204.75 | $204.75 | $0.00 |
| KCC183 | Risk Laboratories LLC | 7100-000 | $0.00 | $40,000.00 | $40,000.00 | $0.00 |
| KCC184 | Great Lakes Coil Cleaning Co | 7100-000 | $0.00 | $99.50 | $99.50 | $0.00 |
| KCC185 | Excellence In Plumbing Inc | 7100-000 | $0.00 | $970.00 | $970.00 | $0.00 |
| KCC187 | Bellsouth Telecommunications Inc | 7100-000 | $0.00 | $5,701.58 | $5,701.58 | $0.00 |
| KCC190 | Citizen Gas & Coke Utility | 7100-000 | $0.00 | $2,416.32 | $2,416.32 | $0.00 |
| KCC191B | Cope Electric Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| KCC192 | General Electric Capital Corp | 7100-000 | $800.36 | $355.52 | $355.52 | $0.00 |
| KCC193 | Dudek Landscaping Inc | 7100-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| KCC194 | Miami Dade Water & Sewer | 7100-000 | $0.00 | $3,894.32 | $3,894.32 | $0.00 |
| KCC195 | Atmos Energy Mid Tex Division A Div | 7100-000 | $0.00 | $28,212.36 | $28,212.36 | $0.00 |
| KCC196 | Jtech Communications Inc | 7100-000 | $0.00 | $62,069.67 | $62,069.67 | $0.00 |
| KCC197 | Ecosystems Landscaping Inc | 7100-000 | $0.00 | $975.00 | $975.00 | $0.00 |
| KCC198 | Ecosystems Landscaping Inc | 7100-000 | $0.00 | $625.00 | $625.00 | $0.00 |
| KCC199 | Brains On Fire Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC200 | Brains On Fire Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC201 | Peltz Services Inc | 7100-000 | $0.00 | $623.98 | $623.98 | $0.00 |
| KCC203 | Duffys Equipment Services Inc | 7100-000 | $0.00 | $240.84 | $240.84 | $0.00 |
| KCC204 | Bliss Pierce & Associates | 7100-000 | $4,000.00 | $4,000.00 | $4,000.00 | $0.00 |
| KCC205 | A 1 Plumbing Repairs & Drain Servic | 7100-000 | $0.00 | $282.00 | $282.00 | $0.00 |
| KCC208 | The Electric Motor Repair Co | 7100-000 | $0.00 | $101.56 | $101.56 | $0.00 |
| KCC210 | Business Wire Inc | 7100-000 | $0.00 | $240.00 | $240.00 | $0.00 |
| KCC212B | R K Neon Co | 7100-000 | $0.00 | $0.00 | $1,128.90 | $0.00 |
| KCC213 | Prosource | 7100-000 | $0.00 | $319.22 | $319.22 | $0.00 |
| KCC222 | Daniels & Lewis LLC | 7100-000 | $0.00 | $18,902.22 | $18,902.22 | $0.00 |
| KCC223 -2 | Piedmont Natural Gas Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC224 | Mark I Lowe Mid Florida Lawn Care I | 7100-000 | $0.00 | $4,192.00 | $4,192.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC225 | The Coca Cola Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC228 | Wyeast Laboratories Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC229 | Unifirst Corporation | 7100-000 | $65,969.48 | $86,327.69 | $86,327.69 | $0.00 |
| KCC233 | AT&T Global Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC235 | Reliant Energy | 7100-000 | $0.00 | $35,115.39 | $35,115.39 | $0.00 |
| KCC236 | XO Communications Inc | 7100-000 | $0.00 | $7,237.06 | $7,237.06 | $0.00 |
| KCC239 | Commercial Plumbing & Heating | 7100-000 | $0.00 | $4,488.50 | $4,488.50 | $0.00 |
| KCC240 | Ruff Neon | 7100-000 | $0.00 | $788.38 | $788.38 | $0.00 |
| KCC241 | Kappus Company | 7100-000 | $0.00 | $221.45 | $221.45 | $0.00 |
| KCC242 | Welding Works Inc | 7100-000 | $0.00 | $393.00 | $393.00 | $0.00 |
| KCC245 | Shatin Commercial Interiors LLC | 7100-000 | $0.00 | $975.38 | $975.38 | $0.00 |
| KCC246 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $487.61 | $487.61 | $0.00 |
| KCC247 | Leather Medic of Toledo | 7100-000 | $0.00 | $825.55 | $825.55 | $0.00 |
| KCC248 | Johns Cutlery | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC249 | Muzak LLC | 7100-000 | $0.00 | $2,356.39 | $2,356.39 | $0.00 |
| KCC250B | Brian Matta | 7100-000 | $0.00 | $0.00 | $2,084.45 | $0.00 |
| KCC252 | Cozzini Bros Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC253 | Rhombus Services | 7100-000 | $0.00 | $268.00 | $268.00 | $0.00 |
| KCC254 | Rhombus Services | 7100-000 | $0.00 | $393.50 | $393.50 | $0.00 |
| KCC255 | Rhombus Services | 7100-000 | $0.00 | $160.00 | $160.00 | $0.00 |
| KCC256 | Pasco County Board of County Commis | 7100-000 | $0.00 | $1,005.80 | $1,005.80 | $0.00 |

| KCC260 | ASAP Plumbing Gainesville | 7100-000 | $0.00 | $544.90 | $544.90 | $0.00 |
|--------|---------------------------|----------|-------|---------|---------|-------|
| KCC264 | IMI Agency aka Incentive Marketing | 7100-000 | $0.00 | $191,567.78 | $191,567.78 | $0.00 |
| KCC266 | SD Services Of Jax dba ASAP Plumbin | 7100-000 | $0.00 | $4,816.40 | $4,816.40 | $0.00 |
| KCC268 | Consumers Energy Company | 7100-000 | $0.00 | $39,635.76 | $31,000.00 | $0.00 |
| KCC269 | Embarq Minnesota Inc | 7100-000 | $0.00 | $763.11 | $763.11 | $0.00 |
| KCC270 | Embarq Florida Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC271 | Gasket Guys of Dayton | 7100-000 | $0.00 | $174.00 | $174.00 | $0.00 |
| KCC272 | Transource B2 Direct | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC273 | Transource B2 Direct | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC274 | Vincent Family Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC275 | Miller Engineering Co | 7100-000 | $0.00 | $2,537.93 | $2,537.93 | $0.00 |
| KCC277 | Ashberry Water | 7100-000 | $0.00 | $1,901.81 | $1,901.81 | $0.00 |
| KCC278 | Deb Associates Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC279 | Tundra Specialties | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC280 | Embarq Minnesota Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC281 | Altemp Mechanical Inc | 7100-000 | $0.00 | $27,056.56 | $27,056.56 | $0.00 |
| KCC282 | Embarq Florida Inc | 7100-000 | $0.00 | $466.22 | $466.22 | $0.00 |
| KCC283 | AT&T Global Services | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC284 | Kane Russell Coleman & Logan | 7100-000 | $0.00 | $503.38 | $503.38 | $0.00 |
| KCC286 | Delmarva Power | 7100-000 | $0.00 | $11,885.71 | $11,885.71 | $0.00 |
| KCC287 | JEA | 7100-000 | $0.00 | $12,048.71 | $12,048.71 | $0.00 |

| KCC290 | Rohrman Investments LTD Partnership | 7100-000 | $0.00 | $8,040.00 | $8,040.00 | $0.00 |
| KCC291 | DunnWell LLC | 7100-000 | $0.00 | $39,929.85 | $0.00 | $0.00 |
| KCC292 | Hyatt Place Arlington formely Ameri | 7100-000 | $0.00 | $2,455.00 | $2,455.00 | $0.00 |
| KCC294 -2 | The Boelter Companies Inc | 7100-000 | NA | $56,622.74 | $56,622.74 | $0.00 |
| KCC295 | PPL Electric Utilities | 7100-000 | $0.00 | $13,568.43 | $13,568.43 | $0.00 |
| KCC296 | Charlene Montour | 7100-000 | $0.00 | $750,000.00 | $750,000.00 | $0.00 |
| KCC299B | Bradley Mechanical Co LLC | 7100-000 | $0.00 | $0.00 | $2,269.20 | $0.00 |
| KCC300 | Povinelli Cutlery & Sharpening Serv | 7100-000 | $0.00 | $142.13 | $142.13 | $0.00 |
| KCC301 | Quality Draft Beer Service | 7100-000 | $0.00 | $173.97 | $173.97 | $0.00 |
| KCC302 | Cumulus Radio Indianapolis WFMS | 7100-000 | $0.00 | $17,952.00 | $17,952.00 | $0.00 |
| KCC304 | ABC Signs Inc | 7100-000 | $0.00 | $1,210.00 | $1,210.00 | $0.00 |
| KCC306 | Nuco2 Inc | 7100-000 | $0.00 | $164.55 | $164.55 | $0.00 |
| KCC307 | City of Fort Worth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC309 | City of Fort Worth | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC310 | Mary Sahr | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| KCC312 | Koehnen Electric | 7100-000 | $0.00 | $748.00 | $748.00 | $0.00 |
| KCC313 -2 | Vincent Family Trust | 7100-000 | $0.00 | $479,093.60 | $479,093.60 | $0.00 |
| KCC318 | Pavilions At Buckland Hills LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC319 | Callaway Partners | 7100-000 | $0.00 | $48,907.50 | $48,907.50 | $0.00 |
| KCC322 | Fire Pros Inc | 7100-000 | $0.00 | $274.19 | $274.19 | $0.00 |
| KCC326 | GGP Brass Mill Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| KCC327 | Lakeview Square Limited Partnership | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC328 | Owings Mills Limited Partnership Do | 7100-000 | $0.00 | $1,213.89 | $0.00 | $0.00 |
| KCC329 | Carrco | 7100-000 | $0.00 | $472.90 | $472.90 | $0.00 |
| KCC333 | Interstate Gas Supply Inc | 7100-000 | $0.00 | $58,668.51 | $58,668.51 | $0.00 |
| KCC335 | Monroe County Water Authority | 7100-000 | $0.00 | $834.19 | $834.19 | $0.00 |
| KCC336 | City of Maple Grove MN | 7100-000 | $0.00 | $74.57 | $74.57 | $0.00 |
| KCC337 | Talon Maintenance Contracting Inc | 7100-000 | $0.00 | $503.50 | $503.50 | $0.00 |
| KCC338 | City of Charlotte Mecklenburg Count | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC340 | American Electric Power | 7100-000 | $0.00 | $30,369.84 | $20,393.76 | $0.00 |
| KCC349 | Action Door | 7100-000 | $0.00 | $87.00 | $87.00 | $0.00 |
| KCC350 | Abacus Business Solutions | 7100-000 | $428.52 | $10,188.79 | $10,188.79 | $0.00 |
| KCC352 | Randy Strong | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC353 | Silco Fire Protection | 7100-000 | $0.00 | $2,622.20 | $2,622.20 | $0.00 |
| KCC354 | City of Asheville NC | 7100-000 | $0.00 | $561.89 | $561.89 | $0.00 |
| KCC356 | Mishawaka Utilities | 7100-000 | $0.00 | $566.10 | $566.10 | $0.00 |
| KCC358 | Ottos Parking Marking Co | 7100-000 | $0.00 | $308.00 | $308.00 | $0.00 |
| KCC363 | Mr. Michael Headon | 7100-000 | $0.00 | $400,000.00 | $400,000.00 | $0.00 |
| KCC364 | Commers The Water Company | 7100-000 | $0.00 | $129.18 | $129.18 | $0.00 |
| KCC365 -2 | West Virginia State Tax Dept | 7300-000 | $0.00 | $192,813.06 | $192,813.06 | $0.00 |
| KCC366 -2 | Brian Schrieber | 7100-000 | $0.00 | $20,201.05 | $31,151.05 | $0.00 |

| KCC367 | RK Neon Company | 7100-000 | $0.00 | $1,128.90 | $1,128.90 | $0.00 |
|---|---|---|---|---|---|---|
| KCC370 | Davey Tree Expert Co | 7100-000 | $0.00 | $300.24 | $300.24 | $0.00 |
| KCC371 | Food Service Technologies | 7100-000 | $0.00 | $34,930.71 | $34,930.71 | $0.00 |
| KCC374 | Dakota Electric Assoc | 7100-000 | $0.00 | $4,622.78 | $4,622.78 | $0.00 |
| KCC375 | Sara Warman | 7100-000 | $0.00 | $220.00 | $220.00 | $0.00 |
| KCC376 | Arts Rental Equipment & Supply | 7100-000 | $0.00 | $227.90 | $227.90 | $0.00 |
| KCC377 -2 | Comptroller of Maryland | 7100-000 | NA | $16,778.00 | $16,778.00 | $0.00 |
| KCC378 | Law Offices of Aronberg & Aronberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC379 | MRC Inc. | 7100-000 | $0.00 | $256.10 | $256.10 | $0.00 |
| KCC380 | Owings Mills Limited Partnership HO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC381 | Pembroke Lakes Mall Ltd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC383 -2 | Southwest Fire Protection Inc | 7100-000 | $0.00 | $18.74 | $585.74 | $0.00 |
| KCC384 | Weyand Bros Inc | 7100-000 | $0.00 | $1,646.22 | $1,646.22 | $0.00 |
| KCC385 | Wright Hennepin | 7100-000 | $0.00 | $9,170.19 | $9,170.19 | $0.00 |
| KCC386B | Equipment Technical Services DBA Eq | 7100-000 | $0.00 | $0.00 | $3,659.74 | $0.00 |
| KCC387 | Wyeast Laboratories Inc | 7100-000 | $0.00 | $3,073.27 | $3,073.27 | $0.00 |
| KCC391 | Dayton Power & Light Company | 7100-000 | $0.00 | $11,396.95 | $11,396.95 | $0.00 |
| KCC393 | Altoona City Authority | 7100-000 | $0.00 | $854.65 | $854.65 | $0.00 |
| KCC395 | Radiant Systems Menulink Computer | 7100-000 | $0.00 | $202.56 | $202.56 | $0.00 |
| KCC396B | Lackawanna River Basin LRBSA | 7100-000 | $0.00 | $0.00 | $1,620.88 | $0.00 |

| KCC398 | Judge & Dolph Ltd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|--------|-------------------|----------|-------|-------|-------|-------|
| KCC400 | Allegheny Power | 7100-000 | $0.00 | $3,320.33 | $3,320.33 | $0.00 |
| KCC401 | Kellys Cleaning Service | 7100-000 | $0.00 | $859.50 | $859.50 | $0.00 |
| KCC402 | Fashion Seal Uniforms | 7100-000 | $0.00 | $388.33 | $388.33 | $0.00 |
| KCC403 | Bucks County Water | 7100-000 | $0.00 | $7,267.18 | $7,267.18 | $0.00 |
| KCC407 -2 | Kentucky Department of Revenue | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC408 | Nelson Mullins Riley & Scarborough | 7100-000 | $0.00 | $1,739.50 | $1,739.50 | $0.00 |
| KCC410 | Mustard Seed Nursery Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC414 | Janpro Cleaning System of MD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC415 | American Boiler Inc | 7100-000 | $0.00 | $1,949.96 | $1,949.96 | $0.00 |
| KCC416 | Mustard Seed Nursery Inc | 7100-000 | $0.00 | $16,293.90 | $16,293.90 | $0.00 |
| KCC417 | Hillsborough County Water Departmen | 7100-000 | $0.00 | $3,243.91 | $3,243.91 | $0.00 |
| KCC420 | Lori Wienbarg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC422 | Manatee County Florida | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC423 -2 | KMVK FM | 7100-000 | $0.00 | $4,313.75 | $12,941.25 | $0.00 |
| KCC427 | Atmos Energy Mid States Division a | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC428 | Bryan M Morrison | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC430 | City of Lakeland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC431 | SI of Cincinnati LLC | 7100-000 | $0.00 | $2,418.37 | $2,418.37 | $0.00 |
| KCC432 | Anthony Dziepak | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| KCC433 | Mcphillips Plumbing Heating & Air C | 7100-000 | $0.00 | $464.60 | $464.60 | $0.00 |
|---|---|---|---|---|---|---|
| KCC434 | Creative Communications Consultants | 7100-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| KCC435 | FCS Inc | 7100-000 | $0.00 | $908.50 | $908.50 | $0.00 |
| KCC438B | Tru Green | 7100-000 | $0.00 | $0.00 | $333.30 | $0.00 |
| KCC439 | Johns Cutlery | 7100-000 | $0.00 | $54.00 | $54.00 | $0.00 |
| KCC440 | Ohio Bureau of Workers Compensation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC442 | Minneapolis Radio Assets LLC | 7100-000 | $0.00 | $19,460.75 | $19,460.75 | $0.00 |
| KCC443 | Southeast Cutlery | 7100-000 | $0.00 | $1,081.60 | $1,081.60 | $0.00 |
| KCC444 | Jessie Moran | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC447 -2 | Virginia Dept. of Taxation | 7300-000 | $0.00 | $1,126.92 | $1,126.92 | $0.00 |
| KCC453 | BellSouth Telecom dba AT&T SE | 7100-000 | $0.00 | $10,693.27 | $10,693.27 | $0.00 |
| KCC458 | Cool Rite Inc | 7100-000 | $0.00 | $266.83 | $266.83 | $0.00 |
| KCC460 | The Travelers Indemnity Company and | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC461 | KSTP FM LLC | 7100-000 | $0.00 | $13,175.00 | $13,175.00 | $0.00 |
| KCC462 | Robert Kiddish | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC463 | Kimco Realty Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC464 | Meyers Rodbell Rosenbaum PA | 7100-000 | $2,854.55 | $5,156.55 | $5,156.55 | $0.00 |
| KCC466 | Fraioli Family Partnership et al | 7100-000 | $0.00 | $486,910.70 | $486,910.70 | $0.00 |
| KCC467 | City of Roseville MN | 7100-000 | $0.00 | $1,260.41 | $1,260.41 | $0.00 |

| KCC468 | Progress Energy Florida | 7100-000 | $0.00 | $27,252.35 | $27,252.35 | $0.00 |
|--------|-------------------------|----------|-------|------------|------------|-------|
| KCC469 | Progress Energy Carolinas | 7100-000 | $0.00 | $7,975.28 | $7,975.28 | $0.00 |
| KCC470 | Grant Air Conditioning | 7100-000 | $0.00 | $16,638.97 | $16,638.97 | $0.00 |
| KCC473 | SLM Waste Management & Recycling Se | 7100-000 | $0.00 | $8,599.16 | $8,599.16 | $0.00 |
| KCC481 | Duboff & Associates Chtd | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $0.00 |
| KCC484 | Robinson Dairy | 7100-000 | $0.00 | $3,211.12 | $3,211.12 | $0.00 |
| KCC487 | Dimension Construction | 7100-000 | $0.00 | $31,719.00 | $31,719.00 | $0.00 |
| KCC489 -2 | Illinois Department of Revenue | 7300-000 | $0.00 | $42,060.70 | $42,060.70 | $0.00 |
| KCC490 | Midamerican Energy Co Provider | 7100-000 | $0.00 | $1,448.16 | $1,448.16 | $0.00 |
| KCC491 | DLA Piper US LLP | 7100-000 | $12,879.00 | $12,879.00 | $12,879.00 | $0.00 |
| KCC492 | Pitts Fire Extinguisher Inc | 7100-000 | $0.00 | $188.89 | $188.89 | $0.00 |
| KCC493 | Roy Boneff Home Repair Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC494 | Marx Locksmith Service Inc | 7100-000 | $0.00 | $233.81 | $233.81 | $0.00 |
| KCC495 | Temperature Control Sys Inc | 7100-000 | $0.00 | $2,401.00 | $2,401.00 | $0.00 |
| KCC498 | Chris Ruona | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| KCC502 | Ohio Edison | 7100-000 | $0.00 | $8,501.46 | $8,501.46 | $0.00 |
| KCC504 | Toledo Edison | 7100-000 | $0.00 | $1,760.53 | $1,760.53 | $0.00 |
| KCC505 | The Illuminating Company | 7100-000 | $0.00 | $24,663.76 | $24,663.76 | $0.00 |
| KCC506 | National Grid | 7100-000 | $0.00 | $2,587.37 | $2,587.37 | $0.00 |

| KCC508 | Kentucky Utilities Company | 7100-000 | $0.00 | $3,739.87 | $3,739.87 | $0.00 |
| KCC511 | Spring Wildflower Partners LP | 7100-000 | $0.00 | $239,755.27 | $239,755.27 | $0.00 |
| KCC513 | Columbia Gas of Ohio Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC515 -2 | Regional Airport LP | 7100-000 | $0.00 | $126,225.00 | $150,543.27 | $0.00 |
| KCC517 | Florida Public Utilities FL | 7100-000 | $0.00 | $10,742.34 | $10,742.34 | $0.00 |
| KCC518 | Gasket Guy of Baltimore | 7100-000 | $0.00 | $438.30 | $438.30 | $0.00 |
| KCC522 -2 | Georgia Department of Revenue | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC524 | Safeco Insurance Company of America | 7100-000 | $0.00 | $0.00 | $300,000.00 | $0.00 |
| KCC528 | Genesee Refrigeration Inc | 7100-000 | $0.00 | $3,045.25 | $3,045.25 | $0.00 |
| KCC529 | D & M Refrigeration | 7100-000 | $0.00 | $2,142.84 | $2,142.84 | $0.00 |
| KCC530 | D & M Refrigeration | 7100-000 | $0.00 | $1,424.17 | $1,424.17 | $0.00 |
| KCC531 | Grumbles Morris | 7100-000 | $0.00 | $468,393.50 | $468,393.50 | $0.00 |
| KCC532 | D & M Refrigeration | 7100-000 | $0.00 | $182.16 | $182.16 | $0.00 |
| KCC533 | Kimco Realty Corporation | 7100-000 | $0.00 | $62,564.59 | $62,564.59 | $0.00 |
| KCC534 | Clear Channel Broadcasting Inc t/a | 7100-000 | $0.00 | $34,767.00 | $34,767.00 | $0.00 |
| KCC535 | Hutchinson Plumbing Heating Cooling | 7100-000 | $0.00 | $679.93 | $679.93 | $0.00 |
| KCC539 | Bowen Landscape Inc | 7100-000 | $0.00 | $2,553.73 | $2,553.73 | $0.00 |
| KCC540 | Shelby Town Ctr I LLC | 7100-000 | $0.00 | $7,643.19 | $7,643.19 | $0.00 |
| KCC541 | Safeco Insurance Company of America | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC542 | Federal Wage and Labor Law Institut | 7100-000 | $48.13 | $458.76 | $458.76 | $0.00 |

| KCC543 | Lori Wienbarg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC544 -3 | William D Grasse | 7100-000 | $0.00 | $440,967.55 | $440,967.55 | $0.00 |
| KCC549 | Ocala Heating & Air Conditioning | 7100-000 | $0.00 | $11,248.60 | $11,248.60 | $0.00 |
| KCC550 | D & M Refrigeration | 7100-000 | $0.00 | $271.30 | $271.30 | $0.00 |
| KCC551 | D & M Refrigeration | 7100-000 | $0.00 | $1,023.93 | $1,023.93 | $0.00 |
| KCC552 | D & M Refrigeration | 7100-000 | $0.00 | $683.69 | $683.69 | $0.00 |
| KCC553 | D & M Refrigeration | 7100-000 | $0.00 | $362.36 | $362.36 | $0.00 |
| KCC557 | Firstbank of Cherry Creek a Colorad | 7100-000 | $0.00 | $8,570.83 | $8,570.83 | $0.00 |
| KCC561 | Mr. Rooter Plumbing | 7100-000 | $0.00 | $1,665.00 | $1,665.00 | $0.00 |
| KCC562 | Gino Andreuzzi Esq | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC564 | Rookwood Pavillion Limited Partners | 7100-000 | $0.00 | $0.00 | $180,782.16 | $0.00 |
| KCC566 | National Financial Services LLC | 7100-000 | $0.00 | $9,472.00 | $0.00 | $0.00 |
| KCC568 | National Financial Services LLC | 7100-000 | $0.00 | $9,622.50 | $0.00 | $0.00 |
| KCC570 | American Home Assurance Company et | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC571 | Constellation NewEnergy Inc | 7100-000 | $0.00 | $19,120.15 | $19,120.15 | $0.00 |
| KCC574 | Argo Partners | 7100-000 | $0.00 | $12,813.00 | $12,813.00 | $0.00 |
| KCC575 | Pinellas County Utilities | 7100-000 | $0.00 | $2,578.52 | $2,578.52 | $0.00 |
| KCC576 | Sanitation District No 1 | 7100-000 | $0.00 | $3,122.80 | $3,122.80 | $0.00 |
| KCC578 | Three G Services Inc | 7100-000 | $0.00 | $12,054.24 | $12,054.24 | $0.00 |
| KCC579 | Distribution Market Advantage Inc | 7100-000 | $2,414.51 | $23,700.00 | $23,700.00 | $0.00 |

| KCC580 | C Robert and R Kip Leikam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC581 | Thomas E DuPree, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC582 | Argo Partners | 7100-000 | $0.00 | $34,200.00 | $0.00 | $0.00 |
| KCC588 -3 | DDJ Capital Management LLC Agent et | 7100-000 | $0.00 | $0.00 | $39,756,811.60 | $0.00 |
| KCC593 | Blackstock Westside Assoc et al | 7100-000 | $0.00 | $117,504.85 | $74,500.79 | $0.00 |
| KCC596 | BG Boulevard III LLC | 7100-000 | $0.00 | $132,198.25 | $132,198.25 | $0.00 |
| KCC598 | Antoinette A Dumas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC599 -2 | Connecticut General Life Insurance | 7100-000 | $32,163.70 | $0.00 | $0.00 | $0.00 |
| KCC606 -3 | Kemper Insurance Companies | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC612 | Carnegie Equipment | 7100-000 | $0.00 | $58.72 | $58.72 | $0.00 |
| KCC615 | Duke Energy Kentucky | 7100-000 | $0.00 | $10,746.45 | $10,746.45 | $0.00 |
| KCC616 | Duke Energy Ohio | 7100-000 | $0.00 | $11,642.05 | $11,642.05 | $0.00 |
| KCC617 | Duke Energy Indiana | 7100-000 | $0.00 | $3,218.63 | $3,218.63 | $0.00 |
| KCC624 | GCS Service Inc | 7100-000 | $0.00 | $71,728.18 | $71,728.18 | $0.00 |
| KCC626 | Peopleanswers | 7200-000 | $2,062.50 | $4,777.50 | $0.00 | $0.00 |
| KCC629 | A New Look Upholstery | 7100-000 | $0.00 | $498.30 | $498.30 | $0.00 |
| KCC632 | TWC Services Inc | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC633 | TWC Services Inc | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC634 -2 | SC Department of Revenue | 7100-000 | $0.00 | $483,194.04 | $483,194.04 | $0.00 |
| KCC638 | Nella Cutlery | 7100-000 | $0.00 | $1,577.00 | $1,577.00 | $0.00 |

| KCC640 | C Robert and R Kip Leikam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC641 | Ian N Matthes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC642 | Daniel V Diloretto | 7200-000 | $0.00 | $3,715.80 | $0.00 | $0.00 |
| KCC646 | Ian N Matthes | 7100-000 | $0.00 | $4,279.00 | $4,279.00 | $0.00 |
| KCC647 | Maryrose Hart | 7100-000 | $0.00 | $3,538.46 | $3,538.46 | $0.00 |
| KCC648 | Ruden Mcclosky Smith Schuster & Rus | 7100-000 | $560.38 | $1,635.33 | $1,635.33 | $0.00 |
| KCC660 -2 | DDJ Capital Management LLC Agent B | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC661 | TW Neon Inc | 7100-000 | $0.00 | $621.48 | $621.48 | $0.00 |
| KCC662 -2 | Franchise Tax Board | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC663 | Atmos Energy Mid States Division a | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC664 | Nuco2 Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC666 | Marks Door Service | 7100-000 | $0.00 | $1,675.00 | $1,675.00 | $0.00 |
| KCC667 | Pasco County Board of County Commis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC670 | Bonneville Intl Corp WRRQ | 7100-000 | $0.00 | $15,147.00 | $15,147.00 | $0.00 |
| KCC672 | Havier N Garcia | 7100-000 | $0.00 | $1,287.00 | $1,287.00 | $0.00 |
| KCC673 | Pitney Bowes Credit Corporation | 7100-000 | $3,000.00 | $1,507.33 | $1,507.33 | $0.00 |
| KCC678 | City of Portland Oregon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC679 | Sandy Alexander Inc | 7200-000 | $0.00 | $128,353.76 | $0.00 | $0.00 |
| KCC680 | Gannett Tennessee Newspapers | 7100-000 | $0.00 | $825.47 | $825.47 | $0.00 |
| KCC681 | Kightlinger & Gray LLP | 7200-000 | $0.00 | $1,806.00 | $0.00 | $0.00 |

| KCC684 -2 | Department of the Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| KCC685 | Roy Boneff Home Repair | 7100-000 | $0.00 | $270.00 | $270.00 | $0.00 |
| KCC689 | Cynthia Episcopo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC692 | Verizon Inc | 7200-000 | $0.00 | $7,126.35 | $0.00 | $0.00 |
| KCC693 -2 | Department of the Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC694 | The Travelers Indemnity Company & I | 7100-000 | $0.00 | $427,810.00 | $368,721.00 | $0.00 |
| KCC697 -2 | City of Toledo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC700 | The Coca Cola Company | 7100-000 | $166.41 | $957,760.00 | $0.00 | $0.00 |
| KCC701 | The Falls | 7200-000 | $0.00 | $4,818.61 | $0.00 | $0.00 |
| KCC703 | Kimco Realty Corporation | 7100-000 | $0.00 | $177,063.00 | $177,063.00 | $0.00 |
| KCC704 | PDG Electric | 7200-000 | $0.00 | $6,102.31 | $0.00 | $0.00 |
| KCC707 | Oklahoma Natural Gas Co | 7200-000 | $0.00 | $3,226.31 | $0.00 | $0.00 |
| KCC708 | Oklahoma Natural Gas Co | 7200-000 | $0.00 | $1,388.66 | $0.00 | $0.00 |
| KCC709 | Oklahoma Natural Gas Co | 7200-000 | $0.00 | $3,968.17 | $0.00 | $0.00 |
| KCC711 | Oklahoma Natural Gas Co | 7200-000 | $0.00 | $3,957.79 | $0.00 | $0.00 |
| KCC713 | C Robert and R Kip Leikam | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC716 | South Jersey Gas NJ | 7200-000 | $0.00 | $7,672.70 | $0.00 | $0.00 |
| KCC718 | Wisconsin Department of Revenue | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC719 | Culligan Soft Water | 7200-000 | $0.00 | $3,439.80 | $0.00 | $0.00 |
| KCC722 | Wisconsin Department of Revenue | 7200-000 | $0.00 | $582,622.77 | $0.00 | $0.00 |

| KCC723 | Washington Suburban Sanitary Commis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC724 | Mark I Lowe Mid Florida Lawn Care I | 7200-000 | $0.00 | $3,067.50 | $0.00 | $0.00 |
| KCC725 | City of Portland Oregon | 7100-000 | $108,823.04 | $105,142.10 | $105,142.10 | $0.00 |
| KCC726 | Blue Ridge Refrigeration Inc | 7100-000 | $0.00 | $825.57 | $825.57 | $0.00 |
| KCC727 | City of Fort Worth | 7100-000 | $0.00 | $2,585.07 | $2,585.07 | $0.00 |
| KCC733 | Cynthia M Episcopo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC734 | Best Made Flags | 7200-000 | $0.00 | $130.00 | $0.00 | $0.00 |
| KCC741 -3 | Department of the Treasury | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC742 | Public Service Company of Colorado | 7100-000 | $0.00 | $16,221.48 | $16,221.48 | $0.00 |
| KCC743 | Cynthia M Episcopo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC745 | Triad Professional Services LLC | 7200-000 | $297.75 | $297.75 | $0.00 | $0.00 |
| KCC747 | City of Fort Worth | 7100-000 | $0.00 | $1,377.35 | $1,377.35 | $0.00 |
| KCC748 | Atmos Energy Mid States Division a | 7100-000 | $0.00 | $4,050.00 | $4,050.00 | $0.00 |
| KCC749 | City of Lakeland Florida | 7100-000 | $0.00 | $1,250.15 | $1,250.15 | $0.00 |
| KCC750 | Nuco2 Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC752 | AT&T Global Services | 7100-000 | $2,675.00 | $1,284.73 | $1,284.73 | $0.00 |
| KCC753 | AO Smith WPC | 7100-000 | $0.00 | $20,833.89 | $20,833.89 | $0.00 |
| KCC754 -3 | Department of Treasury Internal Rev | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC755 | City of Lakeland | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC758 | Denver West | 7200-000 | $0.00 | $200.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC760 | Edwards Electrical and Mechanincal | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC764 -2 | City of Toledo OH | 7100-000 | $0.00 | $838.16 | $838.16 | $0.00 |
| KCC765 | TruGreen Limited Partnership | 7100-000 | $0.00 | $132.50 | $132.50 | $0.00 |
| KCC766 -2 | Morris Management Real Estate LP | 7100-000 | $0.00 | $59,600.00 | $70,499.92 | $0.00 |
| KCC768 | David T Aronberg | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC769 | Anthony Dziepak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KCC770 | Tommy Heal Thomas | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| KCC773 | Kightlinger & Gray LLP | 7200-000 | $0.00 | $2,605.40 | $0.00 | $0.00 |
| KCC774 | CSM Investors Inc | 7100-000 | $0.00 | $161,895.86 | $161,895.86 | $0.00 |
| KCC777 | Mohammed Marvdashipour | 7100-000 | $0.00 | $1,940.43 | $1,940.43 | $0.00 |
| KCC782 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $126.30 | $126.30 | $0.00 |
| KCC785 | Outside Unlimited Inc | 7100-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| KCC786B | Dell Marketing LP | 7100-000 | $9,050.10 | $0.00 | $14,867.15 | $0.00 |
| KCC787 | WWMX FM | 7100-000 | $0.00 | $19,108.00 | $19,108.00 | $0.00 |
| KCC790 | Verizon Wireless South | 7200-000 | $4,172.51 | $14,985.31 | $0.00 | $0.00 |
| KCC801 | Affordable Lock and Door Service | 7200-000 | $0.00 | $409.43 | $0.00 | $0.00 |
| KCC803 -2 | Cuyahoga County Treasurer | 7300-000 | $0.00 | $130.00 | $0.00 | $0.00 |
| KCC808 -2 | Department of the Treasury | 7100-000 | $0.00 | $16,535,655.27 | $16,535,655.27 | $0.00 |
| KCC808 -3 | Department of the Treasury | 7300-000 | $0.00 | $57,553.84 | $57,553.84 | $0.00 |
| KCC817 -2 | City of Lakewood | 7300-000 | $0.00 | $356.30 | $356.30 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| KCC820 | Daniel Myers | 7100-000 | $0.00 | $175,000.00 | $175,000.00 | $0.00 |
| N/F | ACTION HEATING & AIR, LLC PO BPX 512 MADISON, GA 30650 | 7100-000 | $150.00 | NA | NA | NA |
| N/F | AMERICAN EXPRESS PO BOX 360001 FT. LAUDERDALE, FL 33336-000 | 7100-000 | $7,978.08 | NA | NA | NA |
| N/F | AON RISKLABS PO BOX 7247 - 7389 PHILADELPHIA, PA 19170 | 7100-000 | $3,333.33 | NA | NA | NA |
| N/F | AT & T P.O. BOX 105262 ATLANTA, GA 30348-5262 | 7100-000 | $4,490.84 | NA | NA | NA |
| N/F | AT&T / Vanguard 55 Corporate Dr Bridgewater, NJ 08807 | 7100-000 | $70,259.02 | NA | NA | NA |
| N/F | AT&T P.O. BOX 9001309 LOUISVILLE, KY 40290-1309 | 7100-000 | $118.69 | NA | NA | NA |
| N/F | AT&T P.O. BOX 9001309 LOUISVILLE, KY 40290-1309 | 7100-000 | $5,853.00 | NA | NA | NA |
| N/F | AT&T P.O. BOX 9001309 LOUISVILLE, KY 40290-1309 | 7100-000 | $4,712.13 | NA | NA | NA |
| N/F | AT&T-ONENET P.O. BOX 830017 BALTIMORE, MD 21283-0017 | 7100-000 | $6,737.59 | NA | NA | NA |
| N/F | ATHENS JANITOR SUPPLY CO., INC P.O. BOX 80105 ATHENS, GA 30 | 7100-000 | $466.08 | NA | NA | NA |
| N/F | Administration for Child Support Enf. Employers Administrato | 7100-000 | $91.20 | NA | NA | NA |
| N/F | Alan Searles | 7100-000 | NA | NA | NA | NA |
| N/F | Alisha Aguilar | 7100-000 | NA | NA | NA | NA |

| N/F | Alix Partners | 7100-000 | $326,555.00 | NA | NA | NA |
| --- | --- | --- | --- | --- | --- | --- |
| N/F | Amber Price | 7100-000 | NA | NA | NA | NA |
| N/F | Andrew Hage | 7100-000 | NA | NA | NA | NA |
| N/F | Angela Winterland | 7100-000 | NA | NA | NA | NA |
| N/F | Angella Hartley | 7100-000 | NA | NA | NA | NA |
| N/F | BATTLE CREEK, CITY OF PO BOX 1982 BATTLE CREEK, MI 49016-19 | 7100-000 | $1,043.47 | NA | NA | NA |
| N/F | BUG HOUSE PEST CONTROL 4980 CAREY STATION ROAD SUITE A GREEN | 7100-000 | $275.00 | NA | NA | NA |
| N/F | BURAGES, WILLIAM M 12021 BAUMGARTNER RD SAINT CHARLES, MI 48 | 7100-000 | $218.41 | NA | NA | NA |
| N/F | BURLINGTON CO. SPECIAL CIVIL PART CLERK- BCSCP 49 RANCOCAS R | 7100-000 | $110.68 | NA | NA | NA |
| N/F | Barbara Carlisle | 7100-000 | NA | NA | NA | NA |
| N/F | Barbra Moodispaugh | 7100-000 | NA | NA | NA | NA |
| N/F | Beth Waldrep 601 W Main St Lexington, KY 40508-2017 | 7100-000 | $83,750.00 | NA | NA | NA |
| N/F | Billy Curtis | 7100-000 | NA | NA | NA | NA |
| N/F | Brian Lewis | 7100-000 | NA | NA | NA | NA |
| N/F | Buddy Almony | 7100-000 | NA | NA | NA | NA |
| N/F | CAROLYN'S COPY CORNER 257 NORTH MAIN STREET MADISON, GA 3065 | 7100-000 | $4.81 | NA | NA | NA |

| N/F | CENTRAL COLLECTION AGENCY 1701 LAKESIDE AVENUE CLEVELAND , O | 7100-000 | $1,875.20 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | CERIDIAN PO BOX 10989 NEWARK, NJ 7193 | 7100-000 | $135.80 | NA | NA | NA |
| N/F | CITY OF BROOKLYN DIVISION OF TAXATION 7619 MEMPHIS AVENUE BR | 7100-000 | $1,588.45 | NA | NA | NA |
| N/F | CITY OF MADISON PO BOX 32 MADISON,GA 30650 | 7100-000 | $1,783.19 | NA | NA | NA |
| N/F | CITY OF MANASSAS PO BOX 512 MANASSAS, VA 20108 | 7100-000 | $18.40 | NA | NA | NA |
| N/F | CLERK OF ALLEN CIRCUIT & SUPERIOR COURTS PO BOX 2597 FORT WA | 7100-000 | $148.31 | NA | NA | NA |
| N/F | CLERK OF THE COMBINED COURT ATTN: BOOKING 100 JEFFERSON COUN | 7100-000 | $59.50 | NA | NA | NA |
| N/F | COLUMBUS CITY TREASURER EMPLOYER WITHHOLDING TAX PO BOX 1824 | 7100-000 | $1,497.80 | NA | NA | NA |
| N/F | COMPUTERSHARE INC. 4229 COLLECTION CTR. DRIVE CHICAGO, IL 60 | 7100-000 | $1,693.51 | NA | NA | NA |
| N/F | CONNECTICUT-CCSPC PO BOX 990032 HARTFORD, CT 06199-0031 | 7100-000 | $822.80 | NA | NA | NA |
| N/F | CRAIG SHOPNECK CHAPTER 13 TRUSTEE PO BOX 714112 COLUMBUS, OH | 7100-000 | $159.24 | NA | NA | NA |

| N/F | Caitlin Bonem | 7100-000 | NA | NA | NA | NA |
|-----|---------------|----------|-----|-----|-----|-----|
| N/F | Charelle Bennett | 7100-000 | NA | NA | NA | NA |
| N/F | Chris R Gregg | 7100-000 | NA | NA | NA | NA |
| N/F | Chris Tinsman | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher Combs | 7100-000 | NA | NA | NA | NA |
| N/F | City of Denver Treasury Division Denver, CO 80217-0440 | 7100-000 | $360.75 | NA | NA | NA |
| N/F | Clearing House PO Box 52107 Phoenix,AZ 85072-2107 | 7100-000 | $398.13 | NA | NA | NA |
| N/F | Clint Callahan | 7100-000 | NA | NA | NA | NA |
| N/F | DEFINITION 6 2115 MONROE DRIVE STE 100 ATLANTA, GA 30324 | 7100-000 | $97.95 | NA | NA | NA |
| N/F | DIGITAL WITNESS 1234 LAKE SHORE DRIVE #550 COPPELL, TX 7501 | 7100-000 | $5,106.27 | NA | NA | NA |
| N/F | DIRECTV PO BOX 60036 LOS ANGELES, CA 90060-0036 | 7100-000 | $10,664.10 | NA | NA | NA |
| N/F | DMA/REINHART FOODSERVICE, INC. 1500 ST. JAMES STREET LACROSS | 7100-000 | $191.14 | NA | NA | NA |
| N/F | Darlene Metzger | 7100-000 | NA | NA | NA | NA |
| N/F | David Gilbert | 7100-000 | NA | NA | NA | NA |
| N/F | David Yeager | 7100-000 | NA | NA | NA | NA |
| N/F | Dawn Stuart | 7100-000 | NA | NA | NA | NA |
| N/F | Deborah Seekings | 7100-000 | NA | NA | NA | NA |

| N/F | Decatur Township of Marion County Small Claims Court 3730 So | 7100-000 | $298.99 | NA | NA | NA |
| N/F | Delaware Division of Child Support Enf. PO Box 904 New Castl | 7100-000 | $462.92 | NA | NA | NA |
| N/F | Department of Tax Administration Attn: Delinquent Accounts | 7100-000 | $4.18 | NA | NA | NA |
| N/F | Division of Child Support Enf. Centralized Collection Unit L | 7100-000 | $614.81 | NA | NA | NA |
| N/F | Division of Child Support P.O. Box 570 Richmond, VA 23204-05 | 7100-000 | $113.65 | NA | NA | NA |
| N/F | Donald Hinson | 7100-000 | NA | NA | NA | NA |
| N/F | Donna Mills | 7100-000 | NA | NA | NA | NA |
| N/F | EASTWOOD, MYLES E. ATTORNEY AT LAW ONE SECURITIES CENTRE,STE | 7100-000 | NA | NA | NA | NA |
| N/F | ECOLAB P.O. BOX 70343 CHICAGO, IL 60673-0343 | 7100-000 | $90.43 | NA | NA | NA |
| N/F | ECOLAB PEST ELIMINATION DIV. P.O. BOX 6007 GRAND FORKS, ND 5 | 7100-000 | $127.50 | NA | NA | NA |
| N/F | ERIE COUNTY SHERIFF'S OFFICE CIVIL PROCESS DIVISION DEPT 831 | 7100-000 | $133.96 | NA | NA | NA |
| N/F | Eric K Thompson | 7100-000 | NA | NA | NA | NA |
| N/F | Erin Harmon | 7100-000 | NA | NA | NA | NA |
| N/F | Ernesto Escamilla | 7100-000 | NA | NA | NA | NA |

| N/F | FAMILY SUPPORT REGISTRY Colorado Family Support Registry Den | 7100-000 | $104.50 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | FINTECH 4720 WEST CYPRESS STREET TAMPA, FL 33607 | 7100-000 | $533.00 | NA | NA | NA |
| N/F | Fabiola Ponce | 7100-000 | NA | NA | NA | NA |
| N/F | Family Support Registry Colorado Family Support Registry Den | 7100-000 | $284.84 | NA | NA | NA |
| N/F | Frances Johnson | 7100-000 | NA | NA | NA | NA |
| N/F | GARDERE & WYNNE, SEWELL LLP 1601 ELM STREET, SUITE 3000 DALL | 7100-000 | $82.64 | NA | NA | NA |
| N/F | GATEWAY FINANCIAL SERVICES, INC. PO BOX 6263 SAGINAW, MI 486 | 7100-000 | $37.82 | NA | NA | NA |
| N/F | GEORGIA ADMINISTRATIVE SERVICES, INC. 1775 SPECTRUM DRIVE, S | 7100-000 | $833.34 | NA | NA | NA |
| N/F | GEORGIA POWER COMPANY 96 ANNEX ATLANTA, GA 30396-0001 | 7100-000 | $236.17 | NA | NA | NA |
| N/F | GUADALUPE PAZ | 7100-000 | NA | NA | NA | NA |
| N/F | Greenville County Family Court PO Box 757 Greenville, SC 296 | 7100-000 | $378.80 | NA | NA | NA |
| N/F | HARTFORD LIFE INSURANCE, THE PO BOX 8500-3690 PHILADELPHIA, | 7100-000 | $10,370.08 | NA | NA | NA |
| N/F | HOWARD COUNTY CLERK COURTHOUSE KOKOMO, IN 46901 | 7100-000 | $30.00 | NA | NA | NA |
| N/F | Heather Castanon | 7100-000 | NA | NA | NA | NA |

| N/F | Heaven Roberts | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|-----|-----|-----|-----|
| N/F | IKON OFFICE SOLUTIONS-SOUTHEAST DIST. PO BOX 532530 ATLANTA, | 7100-000 | $212.99 | NA | NA | NA |
| N/F | IRS/AUTOMATED COLLECTION SERVICE PO BOX 24017 FRESNO, CA 937 | 7100-000 | $55.39 | NA | NA | NA |
| N/F | JACKSON LEWIS LLP PO BOX 34973 NEWARK ,NJ 7189 | 7100-000 | $4,939.48 | NA | NA | NA |
| N/F | JAMES N. MEINECKE (P40510) PO BOX 5767 SAGINAW, MI 48603-076 | 7100-000 | $129.61 | NA | NA | NA |
| N/F | James Long | 7100-000 | NA | NA | NA | NA |
| N/F | Jay Rosenthal | 7100-000 | NA | NA | NA | NA |
| N/F | Jelani Todman | 7100-000 | NA | NA | NA | NA |
| N/F | Jeremiah Witherspoon | 7100-000 | NA | NA | NA | NA |
| N/F | Jesus Valdez | 7100-000 | NA | NA | NA | NA |
| N/F | Joanathan Lambeth | 7100-000 | NA | NA | NA | NA |
| N/F | John Mcclellan | 7100-000 | NA | NA | NA | NA |
| N/F | Jose Rios | 7100-000 | NA | NA | NA | NA |
| N/F | Julie-Ann Smith | 7100-000 | NA | NA | NA | NA |
| N/F | KILPATRICK STOCKTON LLP P.O. BOX 945614 ATLANTA, GA 30394 | 7100-000 | $2,477.04 | NA | NA | NA |
| N/F | KING LAW FIRM AND S.GILL,IND.,& AS PARENT OF T.GILL 310 SOUT | 7100-000 | $2,900.00 | NA | NA | NA |

| N/F | KURTZMAN CARSON CONSULTANTS LLC 2335 ALASKA AVENUE EL SEGUND | 7100-000 | NA | NA | NA | NA |
|-----|------|----------|----|----|----|----|
| N/F | Katrina Herrod | 7100-000 | NA | NA | NA | NA |
| N/F | Kevin Brazil | 7100-000 | NA | NA | NA | NA |
| N/F | LANCASTER COUNTY FAMILY COURT PO BPX 1809 LANCASTER, SC 2972 | 7100-000 | $219.45 | NA | NA | NA |
| N/F | LGI ENERGY SOLUTIONS 1905 EAST WAYZATA BOULEVARD SUITE 280 W | 7100-000 | $13,176.40 | NA | NA | NA |
| N/F | Lake Circuit & Superior Courts Clerk Office 2293 North Main | 7100-000 | $60.91 | NA | NA | NA |
| N/F | MAC'S PROFESSIONAL SERVICES 1061 APALACHEE WOODS DRIVE BUCKH | 7100-000 | $2,600.00 | NA | NA | NA |
| N/F | MERCER HEALTH & BENEFITS PO BOX 905234 CHARLOTTE, NC 28290-5 | 7100-000 | $10,000.00 | NA | NA | NA |
| N/F | MICHIGAN STATE DISBURSEMENT UNIT PO Box 30350 Lansing, MI 48 | 7100-000 | $218.52 | NA | NA | NA |
| N/F | MILLER, CLAY 3527 BEACHHILL DRIVE ATLANTA, GA 30340 | 7100-000 | $750.00 | NA | NA | NA |
| N/F | MILNER, INC. PO BOX 923197 NORCROSS, GA 30010-3197 | 7100-000 | $1,262.04 | NA | NA | NA |
| N/F | MORGAN DEBORAH C/O MICHAEL DICHIRO, JR 1405 PLAINFIELD ST JO | 7100-000 | $1,160.00 | NA | NA | NA |
| N/F | Marc Aguillera | 7100-000 | NA | NA | NA | NA |

| N/F | Marco Coronado | 7100-000 | NA | NA | NA | NA |
|-----|----------------|----------|----|----|----|----|
| N/F | Maria Kassavic | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Sotelo Mendoza | 7100-000 | NA | NA | NA | NA |
| N/F | Maria Wathen | 7100-000 | NA | NA | NA | NA |
| N/F | Marie Del Racio Camacho 1265 Yates Avenue Austell, GA 30106 | 7100-000 | $357.69 | NA | NA | NA |
| N/F | Mark Mayleben | 7100-000 | NA | NA | NA | NA |
| N/F | Marry Lynch | 7100-000 | NA | NA | NA | NA |
| N/F | Mary Wittenmyer | 7100-000 | NA | NA | NA | NA |
| N/F | Melissa Dillon | 7100-000 | NA | NA | NA | NA |
| N/F | Melvin Riley | 7100-000 | NA | NA | NA | NA |
| N/F | Michael David Volk | 7100-000 | NA | NA | NA | NA |
| N/F | Michael Palasciano | 7100-000 | NA | NA | NA | NA |
| N/F | Michelle Duke | 7100-000 | NA | NA | NA | NA |
| N/F | Michigan State Disbursement Unit PO Box 30350 Lansing, MI 48 | 7100-000 | $2,712.92 | NA | NA | NA |
| N/F | Minnesota Child Support Payment PO Box 64306 St. Paul, MN 55 | 7100-000 | $1,371.66 | NA | NA | NA |
| N/F | NEBRASKA CHILD SUPPORT PAYMENT CENTER PO BOX 82890 LINCOLN, | 7100-000 | $527.54 | NA | NA | NA |
| N/F | NTERNAL REVENUE SERVICE KANSAS CITY, MO 64999 | 7100-000 | $674.37 | NA | NA | NA |
| N/F | Natalie Moe | 7100-000 | NA | NA | NA | NA |

| N/F | North Carolina Child Support North Carolina Child Support Ra | 7100-000 | $65.83 | NA | NA | NA |
| N/F | PHEAA P. O. Box 1463 Harrisburg, PA 17105 | 7100-000 | $467.37 | NA | NA | NA |
| N/F | PIONEER CREDIT RECOVERY,INC PO BOX 158 ARCADE, NY 14009 | 7100-000 | $96.31 | NA | NA | NA |
| N/F | Pablo Ramirez | 7100-000 | NA | NA | NA | NA |
| N/F | Patricia Tencza | 7100-000 | NA | NA | NA | NA |
| N/F | RAINDANCE DEPT 1261 DENVER, CO 80256 | 7100-000 | $3,045.46 | NA | NA | NA |
| N/F | Robert Ashwell | 7100-000 | NA | NA | NA | NA |
| N/F | Robert Peterson | 7100-000 | NA | NA | NA | NA |
| N/F | Ronni O'Brian | 7100-000 | NA | NA | NA | NA |
| N/F | Roslyn Armstrong | 7100-000 | NA | NA | NA | NA |
| N/F | Rudolph Szekely | 7100-000 | NA | NA | NA | NA |
| N/F | S & D COFFEE INC. P.O.BOX 1628 CONCORD, NC 28026-1628 | 7100-000 | $96.60 | NA | NA | NA |
| N/F | SARAH EARLY | 7100-000 | NA | NA | NA | NA |
| N/F | SIMON, RUSSELL C. CHAPTER 13 TRUSTEE PO BOX 1898 MEMPHIS, TN | 7100-000 | $286.14 | NA | NA | NA |
| N/F | SLOVIN & ASSOCIATES CO., LPA 9435 WATERSTONE BLVD, STE,. 270 | 7100-000 | $145.26 | NA | NA | NA |
| N/F | SMITH, LILLY 1151 WHISPERING LAKES DRIVE MADISON, GA 30650 | 7100-000 | $1,200.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | STAPLES 4014 MEDINA RD COPLEY, OH 44333 | 7100-000 | $534.26 | NA | NA | NA |
| N/F | SYLVESTER, TAMMY L. 4635 17TH AVE. N. ST.PETERSBURG, FL 3371 | 7100-000 | $38.00 | NA | NA | NA |
| N/F | Sara Toscano | 7100-000 | NA | NA | NA | NA |
| N/F | Schedule F Total as filed on 11/2/07 | 7100-000 | $654,220.60 | NA | NA | NA |
| N/F | Scott Phelps | 7100-000 | NA | NA | NA | NA |
| N/F | Seale Curtis | 7100-000 | NA | NA | NA | NA |
| N/F | See attached Schedule F | 7100-000 | $22,582.31 | NA | NA | NA |
| N/F | State of Connecticut, Dpt of Revenue Svc 25 Sigourney Street | 7100-000 | $60.28 | NA | NA | NA |
| N/F | Stephanie Chapman | 7100-000 | NA | NA | NA | NA |
| N/F | Stephnie Snidarich | 7100-000 | NA | NA | NA | NA |
| N/F | Susan Webb | 7100-000 | NA | NA | NA | NA |
| N/F | Sydney Davis | 7100-000 | NA | NA | NA | NA |
| N/F | TEWKSBURYM, ERIN 1150 BEAVERDAM ROAD MADISON, GA 30650 | 7100-000 | $251.60 | NA | NA | NA |
| N/F | TG PO BOX 659601 SAN ANTONIO, TX 78265-9601 | 7100-000 | $170.23 | NA | NA | NA |
| N/F | TRAVELERS INDEMNITY COMPANY NATIONAL ACCOUNTS PO BOX 91287 C | 7100-000 | $768.00 | NA | NA | NA |
| N/F | Tamara Brown | 7100-000 | NA | NA | NA | NA |
| N/F | Taylor Davis | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Tobias Haertl | 7100-000 | NA | NA | NA | NA |
| N/F | Todd Church | 7100-000 | NA | NA | NA | NA |
| N/F | Tom Dupree 617 Dixie Avenue Madison, GA 30650 | 7100-000 | $137,500.00 | NA | NA | NA |
| N/F | Tracy Lindsey | 7100-000 | NA | NA | NA | NA |
| N/F | Treasurer of Virginia Div. of Child Support Enf. P.O. Box 57 | 7100-000 | $1,421.80 | NA | NA | NA |
| N/F | U. S. Department of Education National Payment Center Greenv | 7100-000 | $2.04 | NA | NA | NA |
| N/F | UNITED STATES TREASURY INTERNAL REVENUE SERVICE ATLANTA, GA | 7100-000 | $184.61 | NA | NA | NA |
| N/F | VERIZON WIRELESS PO BOX 660108 DALLAS, TX 75266-0108 | 7100-000 | $113.22 | NA | NA | NA |
| N/F | Vanessa Monsalve | 7100-000 | NA | NA | NA | NA |
| N/F | Wenceslao L Hernandez | 7100-000 | NA | NA | NA | NA |
| N/F | Wendell Turner | 7100-000 | NA | NA | NA | NA |
| N/F | Wendy Samuels | 7100-000 | NA | NA | NA | NA |
| N/F | Wendy Weitel | 7100-000 | NA | NA | NA | NA |
| N/F | Winfred Clark | 7100-000 | NA | NA | NA | NA |
| N/F | Winifred Straub | 7100-000 | NA | NA | NA | NA |
| N/F | christopher mccord | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,889,174.89** | **$28,032,056.39** | **$66,396,355.60** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   07-11276- MFW
**Case Name:**   AVADO BRANDS, INC.

**For Period Ending:**    12/05/2017

**Trustee Name:**   (280160) George L. Miller
**Date Filed (f) or Converted (c):**   04/30/2009 (c)
**§ 341(a) Meeting Date:**   07/29/2009
**Claims Bar Date:**   10/27/2009

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description<br>(Scheduled And Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=§554(a) abandon. | Sale/Funds<br>Received by the<br>Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
| 1 | BANK OF AMERICA/LASALLE BANK - BANK ACCOUNT<br>TURNOVER OF LASALLE BANK ACCOUNT NO. 9477; MASTER ACCOUNT ALL OTHER ACCOUNTS HAD A ZERO BALANCE PER LIA GIVENS ON 6/25/09<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, ASSET IS PROPERLY REPORTED IN DEBTOR, AVADO BRANDS, INC., 07-11276 | 247,532.87 | 70,065.86 | | 70,065.86 | FA |
| 2 | INSURANCE REFUNDS - PREPAID (u) | 2,275.48 | 2,275.48 | | 2,275.48 | FA |
| 3 | SUNTRUST BANK - BANK ACCOUNT<br>ACCOUNT NO. 9257<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, ASSET IS PROPERLY REPORTED IN DEBTOR, AVADO BRANDS, INC., 07-11276 | 0.00 | 92,341.98 | | 92,341.98 | FA |
| 4 | CITIZENS BANK - BANK ACCOUNT<br>ACCOUNT NO. 1882<br><br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, ASSET IS PROPERLY REPORTED IN DEBTOR, AVADO BRANDS, INC., 07-11276 | 2,460.99 | 2,460.99 | | 2,460.99 | FA |
| 5 | INSURANCE PREMIUM REFUND - SEDGEWICK (u)<br>Trustee was contacted by insurance company of a refund available to the estate. | 48,802.24 | 48,802.24 | | 48,802.24 | FA |
| 6 | Class Action Settlement - INSURANCE BROKERAGE (u)<br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, ASSET IS PROPERLY REPORTED IN DEBTOR, AVADO BRANDS, INC., 07-11276 | 299,250.53 | 299,250.53 | | 299,250.53 | FA |
| 7 | SALE OF REMNANT ASSETS (u)<br>ASSET SUBJECT TO LIEN OF SECURED CREDITOR.   TRUSTEE MILLER NO LONGER ADMINISTERING | 5,000.00 | 5,000.00 | | 0.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:**  07-11276- MFW

**Case Name:**  AVADO BRANDS, INC.

**For Period Ending:**  12/05/2017

**Trustee Name:**  (280160) George L. Miller

**Date Filed (f) or Converted (c):**  04/30/2009 (c)

**§ 341(a) Meeting Date:**  07/29/2009

**Claims Bar Date:**  10/27/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 8 | PAYMENT CARD INTERCHANGE FEE AND MERCHANT DISCOU (u)<br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, ASSET IS PROPERLY REPORTED IN DEBTOR, AVADO BRANDS, INC., 07-11276 | 40,000.00 | 40,000.00 | | 40,000.00 | FA |
| 9 | DDJ COSTS ADVANCED (u) | 22,250.00 | 22,250.00 | | 22,250.00 | FA |
| 10 | UTILITY REFUND (u) | 9,472.21 | 9,472.21 | | 9,472.21 | FA |
| 11 | CLASS ACTION SETTLEMENT - EGG PRODUCTS ANTITRUST (u)<br>PURSUANT TO RESEARCH BY TRUSTEE MILLER, ASSET IS PROPERLY REPORTED IN DEBTOR, AVADO BRANDS, INC., 07-11276 | 60.59 | 60.59 | | 60.59 | FA |
| 12 | MISCELLANEOUS REFUNDS (u) | 6.86 | 6.86 | | 6.86 | FA |
| 13 | Class Action Settlement - LCD Antitrust Litigati (u) | 38,361.27 | 38,361.27 | | 38,361.27 | FA |
| 14 | Refund - Washington Suburban Sanitary Commission (u) | 1,150.38 | 1,150.38 | | 1,150.38 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 198.57 | FA |
| 15 | **Assets        Totals**    (Excluding unknown values) | **$716,623.42** | **$631,498.39** | | **$626,696.96** | **$0.00** |

Exhibit 8

Page:  3

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

**Case No.:**    07-11276- MFW

**Case Name:**    AVADO BRANDS, INC.

**For Period Ending:**    12/05/2017

**Trustee Name:**    (280160) George L. Miller

**Date Filed (f) or Converted (c):**   04/30/2009 (c)

**§ 341(a) Meeting Date:**   07/29/2009

**Claims Bar Date:**  10/27/2009

**Major Activities Affecting Case Closing:**

LEAD CASE.  Jointly Administered - 07-11276 through 07-11286.

The Trustee is waiting for preparation of final returns.  Review  and object to certain claims.  [Louann Cromley 2013-11-20 06:00:00]

**Initial Projected Date Of Final Report (TFR):**        12/31/2024        **Current Projected Date Of Final Report (TFR):**        12/17/2015 (Actual)

Exhibit 9
Page: 1

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 07-11276- MFW

**Case Name:** AVADO BRANDS, INC.

**Taxpayer ID #:** **-***9188

**For Period Ending:** 12/05/2017

**Trustee Name:** George L. Miller (280160)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********3965 Money Market Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/2009 | {2} | MARSH | RETURN OF UNUSED INSURANCE PREMIUM | 1229-000 | 183.95 | | 183.95 |
| 06/24/2009 | {1} | BANK OF AMERICA/LASALLE | TURNOVER OF BANK ACCOUNT 9477 | 1129-000 | 70,065.86 | | 70,249.81 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.24 | | 70,251.05 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.92 | | 70,259.97 |
| 08/04/2009 | {2} | THE STATE INSURANCE FUND | REFUND OF INSURANCE PREMIUM | 1229-000 | 123.38 | | 70,383.35 |
| 08/04/2009 | {2} | CIGNA | REFUND OF HEALTH INSURANCE PREMIUM | 1229-000 | 1,859.31 | | 72,242.66 |
| 08/31/2009 | {3} | SUNTRUST BANK | TURNOVER OF TAX PAYMENT BANK ACCOUNT #9257 | 1129-000 | 92,341.98 | | 164,584.64 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.14 | | 164,593.78 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 19.86 | | 164,613.64 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********3965 Money Market Account | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 20.24 | | 164,633.88 |
| 11/24/2009 | {12} | XO COMMUNICATIONS LLC | UNSCHEDULED MISCELLANEOUS RECEIPT | 1229-000 | 6.86 | | 164,640.74 |
| 11/24/2009 | {2} | CIGNA | ADDITIONAL REFUND OF HEALTH INSURANCE PREMIUM | 1229-000 | 108.84 | | 164,749.58 |
| 11/24/2009 | {4} | CITIZENS BANK | TURNOVER OF ACCOUNT NO. 1882 | 1129-000 | 2,460.99 | | 167,210.57 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 20.96 | | 167,231.53 |
| 12/28/2009 | | TRANSFER TO ACCT # XXXXXX3966 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 15,505.25 | 151,726.28 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 21.00 | | 151,747.28 |
| 01/07/2010 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #07-11276, BOND NO. 016026389; Term: 1/1/10 to 1/1/11 | 2300-000 | | 142.84 | 151,604.44 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 3

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/15/2010 | | TRANSFER TO ACCT # XXXXXX3966 | TRANSFER TO PAY PRIOR CHAPTER ADMIN. EXP. | 9999-000 | | 92,341.98 | 59,262.46 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 12.35 | | 59,274.81 |
| 02/10/2010 | {9} | DDJ CAPITAL MANAGEMENT | ADVANCE ON CARVE-OUT AGREEMENT PURSUANT TO COURT ORDER DATED 03/08/11 [D.I. 1223] (GLM) | 1229-000 | 22,250.00 | | 81,524.81 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 8.35 | | 81,533.16 |
| 03/31/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.03 | | 81,544.19 |
| 04/20/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 6.35 | | 81,550.54 |
| 04/20/2010 | | WIRE OUT TO BNYM ACCOUNT 3965 | Wire out to BNYM account 3965 | 9999-000 | | 81,550.54 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                   *! - transaction has not been cleared*

Exhibit 9
Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **189,540.61** | **189,540.61** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 189,397.77 | |
| | | **Subtotal** | | | **189,540.61** | **142.84** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$189,540.61** | **$142.84** | |

Exhibit 9
Page: 5

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/2009 | | TRANSFER FROM ACCT # XXXXXX3965 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 15,505.25 | | 15,505.25 |
| 12/28/2009 | 101 | PINCKENY HARRIS & WEIDINGER LLC | 1ST ATTORNEY FOR TRUSTEE FEES FOR PERIOD 5/19/09 THROUGH 9/30/09 AUTHORIZED PER ORDER ENTERED ON 12/17/09; DOCKET NO. 12/17/09 (EXECUTED ON 12/16/09) | 3210-000 | | 14,873.00 | 632.25 |
| 12/28/2009 | 102 | PINCKENY HARRIS & WEIDINGER LLC | 1ST ATTORNEY FOR TRUSTEE EXPENSES FOR PERIOD 5/19/09 THROUGH 9/30/09 AUTHORIZED PER ORDER ENTERED ON 12/17/09; DOCKET NO. 12/17/09 (EXECUTED ON 12/16/09) | 3220-000 | | 632.25 | 0.00 |
| 01/15/2010 | | TRANSFER FROM ACCT # XXXXXX3965 | TRANSFER TO PAY PRIOR CHAPTER ADMIN.EXP. | 9999-000 | 92,341.98 | | 92,341.98 |
| 01/15/2010 | 103 | FEDERAL REALTY INVESTMENT TRUST | CHAPTER 11 ADMIN. EXPENSE AUTHORIZED PER ORDER ENTERED ON 1/5/10; DOCKET NO. 1205 | 6990-000 | | 92,341.98 | 0.00 |

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **107,847.23** | **107,847.23** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 107,847.23 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **107,847.23** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$107,847.23** | |

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/20/2010 | | WIRE IN FROM JPMORGAN CHASE BANK, N | Wire in from JPMorgan Chase Bank, N.A. Acct. 3965 | 9999-000 | 81,550.54 | | 81,550.54 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 3.68 | | 81,554.22 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 10.39 | | 81,564.61 |
| 06/30/2010 | Int | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 10.05 | | 81,574.66 |
| 07/01/2010 | | TRANSFER TO ACCT# XXXXXX5082 | Transfer of Funds | 9999-000 | | 81,574.66 | 0.00 |

|  |  |  |
|---|---|---|
| **COLUMN TOTALS** | 81,574.66 | 81,574.66 | $0.00 |
| Less: Bank Transfers/CDs | 81,550.54 | 81,574.66 | |
| **Subtotal** | 24.12 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$24.12** | **$0.00** | |

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

(No transactions on file for this period)

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 07-11276- MFW | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | AVADO BRANDS, INC. | | **Bank Name:** | BANK OF AMERICA, N.A. | |
| **Taxpayer ID #:** | **-***9188 | | **Account #:** | ******5082 Money Market Account | |
| **For Period Ending:** | 12/05/2017 | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/01/2010 | | TRANSFER FROM ACCT# XXXXXX3965 | Transfer of Funds | 9999-000 | 81,574.66 | | 81,574.66 |
| 07/30/2010 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 3.35 | | 81,578.01 |
| 08/31/2010 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 3.47 | | 81,581.48 |
| 09/30/2010 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 3.35 | | 81,584.83 |
| 10/29/2010 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 3.46 | | 81,588.29 |
| 11/30/2010 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 3.36 | | 81,591.65 |
| 12/31/2010 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 3.46 | | 81,595.11 |
| 01/18/2011 | | TRANSFER TO ACCT# XXXXXX5590 | Transfer of Funds | 9999-000 | | 10,172.88 | 71,422.23 |
| 01/31/2011 | Int | Bank of America | Interest Rate 0.050 | 1270-000 | 3.27 | | 71,425.50 |
| 02/28/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.55 | | 71,426.05 |
| 03/31/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.61 | | 71,426.66 |
| 04/29/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.58 | | 71,427.24 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 10

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5082 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.62 | | 71,427.86 |
| 06/30/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.59 | | 71,428.45 |
| 07/29/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.60 | | 71,429.05 |
| 08/31/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.62 | | 71,429.67 |
| 09/30/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.59 | | 71,430.26 |
| 10/21/2011 | {10} | Vectren Utility Holdings, Inc. | UTILITY REFUND TRUSTEE MILLER HAS SENT A LETTER TO THE PAYOR REQUESTING SUPPORT FOR THE PAYMENT AND TO WHICH DEBTOR THE PAYMENT WAS MADE. NO RESPONSE TO THE REQUEST HAS BEEN RECEIVED. | 1229-000 | 9,472.21 | | 80,902.47 |
| 10/31/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.61 | | 80,903.08 |
| 10/31/2011 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 45.69 | 80,857.39 |
| 11/30/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.66 | | 80,858.05 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5082 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2011 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 49.84 | 80,808.21 |
| 12/15/2011 | | TRANSFER TO ACCT# XXXXXX5590 | Transfer of Funds | 9999-000 | | 8,957.31 | 71,850.90 |
| 12/30/2011 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.63 | | 71,851.53 |
| 12/30/2011 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 46.87 | 71,804.66 |
| 01/13/2012 | | TRANSFER TO ACCT# XXXXXX5590 | Transfer of Funds | 9999-000 | | 1.10 | 71,803.56 |
| 01/31/2012 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.62 | | 71,804.18 |
| 01/31/2012 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 47.08 | 71,757.10 |
| 02/29/2012 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.57 | | 71,757.67 |
| 02/29/2012 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 42.64 | 71,715.03 |

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 07-11276- MFW

**Case Name:** AVADO BRANDS, INC.

**Taxpayer ID #:** **-***9188

**For Period Ending:** 12/05/2017

**Trustee Name:** George L. Miller (280160)

**Bank Name:** BANK OF AMERICA, N.A.

**Account #:** ******5082 Money Market Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/22/2012 | {8} | Cascade Settlement Services | WIRE IN: Motion/Order authorizing and approving sale of class action claims [D.I.1240 and 1247] | 1249-000 | 40,000.00 | | 111,715.03 |
| 03/22/2012 | | Bank of America | INCOMING DOMESTIC WIRE | 2600-000 | | 10.00 | 111,705.03 |
| 03/30/2012 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.72 | | 111,705.75 |
| 03/30/2012 | | Bank of America | Bank Service Charge 3/30/12 | 2600-000 | | 51.46 | 111,654.29 |
| 04/30/2012 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.92 | | 111,655.21 |
| 04/30/2012 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 70.93 | 111,584.28 |
| 05/31/2012 | Int | Bank of America | Interest Rate 0.010 | 1270-000 | 0.95 | | 111,585.23 |
| 05/31/2012 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 70.88 | 111,514.35 |
| 06/29/2012 | Int | Bank of America | Interest Rate 0.10 | 1270-000 | 0.85 | | 111,515.20 |
| 06/29/2012 | | TRANSFER TO ACCT# XXXXXX6182 | Transfer of Funds | 9999-000 | | 111,451.22 | 63.98 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 13

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5082 Money Market Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/2012 | | Bank of America | Bank Service Charge | 2600-000 | | 63.98 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | **131,081.88** | **131,081.88** | **$0.00** |
| Less: Bank Transfers/CDs | | 81,574.66 | 130,582.51 | |
| **Subtotal** | | **49,507.22** | **499.37** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$49,507.22** | **$499.37** | |

Exhibit 9
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 07-11276- MFW | | | **Trustee Name:** | George L. Miller (280160) | |
| **Case Name:** | AVADO BRANDS, INC. | | | **Bank Name:** | BANK OF AMERICA, N.A. | |
| **Taxpayer ID #:** | **-***9188 | | | **Account #:** | ******5590 Checking Account | |
| **For Period Ending:** | 12/05/2017 | | | **Blanket Bond (per case limit):** | $5,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/18/2011 | | TRANSFER FROM ACCT# XXXXXX5082 | Transfer of Funds | 9999-000 | 10,172.88 | | 10,172.88 |
| 01/18/2011 | 3001 | PINCKNEY HARRIS & WEIDINGER LLC | 2ND INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 08/07/10 [D.I. 1213] | 3210-000 | | 9,795.00 | 377.88 |
| 01/18/2011 | 3002 | PINCKNEY HARRIS & WEIDINGER LLC | 2ND INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 08/07/10 [D.I. 1213] | 3220-000 | | 377.88 | 0.00 |
| 12/15/2011 | | TRANSFER FROM ACCT# XXXXXX5082 | Transfer of Funds | 9999-000 | 8,957.31 | | 8,957.31 |
| 12/15/2011 | 3003 | PINCKNEY, HARRIS & WEIDINGER | 3RD INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 06/22/11 [D.I. 1232] | | | 8,957.31 | 0.00 |
| | | | Expenses                     $137.31 | 3220-000 | | | 0.00 |
| | | | Fees                      $8,820.00 | 3210-000 | | | 0.00 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                                    ! - transaction has not been cleared

Exhibit 9
Page: 15

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | BANK OF AMERICA, N.A. |
| **Account #:** | ******5590 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2011 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 1.10 | -1.10 |
| 01/13/2012 | | TRANSFER FROM ACCT# XXXXXX5082 | Transfer of Funds | 9999-000 | 1.10 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | **19,131.29** | **19,131.29** | **$0.00** |
| Less: Bank Transfers/CDs | 19,131.29 | 0.00 | |
| **Subtotal** | **0.00** | **19,131.29** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$19,131.29** | |

Exhibit 9
Page: 16

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 07-11276- MFW

**Case Name:** AVADO BRANDS, INC.

**Taxpayer ID #:** **-***9188

**For Period Ending:** 12/05/2017

**Trustee Name:** George L. Miller (280160)

**Bank Name:** Team Capital Bank

**Account #:** ******6182 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/2012 | | TRANSFER FROM ACCT# XXXXXX5082 | Transfer of Funds | 9999-000 | 111,451.22 | | 111,451.22 |
| 08/21/2012 | 4001 | PINCKNEY, HARRIS & WEIDINGER | FOURTH INTERIM FEE APPLICATION FOR COMPENSATION and reimbursement of expenses pursuant to the court's order DATED 07/11/12 [D.I. 1255] | | | 10,653.45 | 100,797.77 |
| | | | Fees            $10,022.50 | 3210-000 | | | 100,797.77 |
| | | | Expenses            $630.95 | 3220-000 | | | 100,797.77 |
| 11/20/2012 | {5} | Sedgwick CMS | SEDGEWICK INSURANCE REFUND Represents refund on insurance premium. Contacted by Sedgwick CMS of funds available to estate. | 1229-000 | 48,802.24 | | 149,600.01 |
| 02/15/2013 | | Team Capital Bank | Bank Service Fee | 2600-000 | | 155.83 | 149,444.18 |
| 03/11/2013 | | Team Capital Bank | Bank Service Fee | 2600-000 | | 155.75 | 149,288.43 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 17

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Team Capital Bank |
| **Account #:** | ******6182 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 155.56 | 149,132.87 |
| 05/01/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 155.35 | 148,977.52 |
| 06/05/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 155.18 | 148,822.34 |
| 07/01/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 155.05 | 148,667.29 |
| 07/11/2013 | | Rust Consulting, Inc. | MARSH SETTLEMENT Column #3 reported by Trustee Claybrook is incorrect. Payment was received and negotiated by National Recovery Services, Inc. ("NRS"), who received payment from Insurance Brokerage Marsh Settlement. Net check after commission was recei | | 199,500.35 | | 348,167.64 |
| | {6} | Rust Consulting, Inc. | Class Action Settlement - INSURANCE BROKERAGE $299,250.53 | 1249-000 | | | 348,167.64 |
| | | National Recovery Services, Inc. | MARSH SETTLEMENT -$99,750.18 | 2990-000 | | | 348,167.64 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 18

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**          07-11276- MFW

**Case Name:**        AVADO BRANDS, INC.

**Taxpayer ID #:**     **-***9188

**For Period Ending:**   12/05/2017

**Trustee Name:**        George L. Miller (280160)

**Bank Name:**           Team Capital Bank

**Account #:**           ******6182 Checking Account

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/17/2013 | | National Recovery Services | Processed Egg Products Antitrust Litigation Payment to NRS Pursuant to Court Order dated 03/24/15 [D.I. 1291] | | 40.39 | | 348,208.03 |
| | {11} | National Recovery Services | CLASS ACTION SETTLEMENT - EGG PRODUCTS ANTITRUST $60.59 | 1249-000 | | | 348,208.03 |
| | | National Recovery Services, Inc. | Processed Egg Products Antitrust -$20.20 | 2990-000 | | | 348,208.03 |
| 08/01/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 255.43 | 347,952.60 |
| 09/03/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 362.45 | 347,590.15 |
| 10/01/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 362.10 | 347,228.05 |
| 11/01/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 361.70 | 346,866.35 |
| 12/02/2013 | | Team Capital Bank | Bank Service Charge | 2600-000 | | 361.32 | 346,505.03 |
| 12/12/2013 | | TRANSFER TO ACCT # XXXXXX1974 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | | 346,480.03 | 25.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 19

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Team Capital Bank |
| **Account #:** | ******6182 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/2013 | | Team Capital Bank | Outgoing Wire Transfer Fee to transfer funds from Team Capital Bank (Trustee Claybrook) to Union Bank (Trustee Miller) | 2600-000 | | 25.00 | 0.00 |
| | | **COLUMN TOTALS** | | | **359,794.20** | **359,794.20** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 111,451.22 | 346,480.03 | |
| | | **Subtotal** | | | **248,342.98** | **13,314.17** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$248,342.98** | **$13,314.17** | |

**Form 2**

Exhibit 9
Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1784 ESCROW - REMNANT SALE PRO |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/16/2013 | {7} | OAK POINT PARTNERS INC | SALE OF REMNANT ASSETS PURSUANT TO COURT ORDER DATED 07/23/13 [D.I. 1266] | 1229-000 | 5,000.00 | | 5,000.00 |
| 10/10/2013 | 600001 {7} | OAK POINT PARTNERS | RETURN OF PROCEEDS FROM REMNANT SALE PURSUANT TO COURT ORDER DATED 10/09/13 [D.I. 1278] | 1229-000 | -5,000.00 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            07-11276- MFW

**Case Name:**        AVADO BRANDS, INC.

**Taxpayer ID #:**    **-***9188

**For Period Ending:**  12/05/2017

**Trustee Name:**                George L. Miller (280160)

**Bank Name:**                  UNION BANK

**Account #:**                   ******1974 CHECKING

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/2013 | | TRANSFER FROM ACCT # XXXXXX6182 | Transfer of Funds from Team Capital Bank to Union Bank | 9999-000 | 346,480.03 | | 346,480.03 |
| 01/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 332.24 | 346,147.79 |
| 02/06/2014 | 601001 | INTERNATIONAL SURETIES, LTD. | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | 387.73 | 345,760.06 |
| 02/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 514.89 | 345,245.17 |
| 03/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 464.29 | 344,780.88 |
| 04/24/2014 | | National Recovery Services, Inc. | PARTIAL RETURN OF COMMISSION FROM MARSH SETTLEMENT NEGOTIATED BY NRS PURSUANT TO SETTLEMENT AGREEMENT BETWEEN NRS AND GLM. Original transaction posted on 07/11/13, Acct. 6182 (Rust Consulting) Pursuant to Court Order dated 03/24/15 [D.I. 1291] | 2990-000 | | -4,000.00 | 348,780.88 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                  *! - transaction has not been cleared*

Exhibit 9
Page:  22

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            07-11276- MFW

**Case Name:**        AVADO BRANDS, INC.

**Taxpayer ID #:**    **-***9188

**For Period Ending:**  12/05/2017

**Trustee Name:**            George L. Miller (280160)

**Bank Name:**              UNION BANK

**Account #:**              ******1974 CHECKING

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 512.98 | 348,267.90 |
| 05/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 496.92 | 347,770.98 |
| 06/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 517.51 | 347,253.47 |
| 07/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 500.07 | 346,753.40 |
| 08/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 515.95 | 346,237.45 |
| 09/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 515.21 | 345,722.24 |
| 10/27/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 497.86 | 345,224.38 |
| 11/13/2014 | {13} | LCDI INDIRECT CLASS | Payment of claim under the LCD Antitrust Litigation Settlement. | 1229-000 | 13,178.53 | | 358,402.91 |
| 11/25/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 513.73 | 357,889.18 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                                            ! - transaction has not been cleared

Exhibit 9
Page: 23

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 07-11276- MFW | | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | AVADO BRANDS, INC. | | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9188 | | **Account #:** | ******1974 CHECKING |
| **For Period Ending:** | 12/05/2017 | | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/10/2014 | {13} | Cascade Settlement Services LLC | Payment of claim under the LCD Antitrust Litigation Settlement. Claim #10221277 | 1249-000 | 17,627.92 | | 375,517.10 |
| 12/19/2014 | {14} | Washington Suburban Sanitary Commission | REFUND | 1229-000 | 1,150.38 | | 376,667.48 |
| 12/26/2014 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 507.15 | 376,160.33 |
| 01/07/2015 | 601002 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | 441.95 | 375,718.38 |
| 01/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 550.08 | 375,168.30 |
| 02/03/2015 | {13} | Cascade Settlement Services LLC | Payment of claim under the LCD Antitrust Litigation Settlement. Claim #10221277 | 1249-000 | 7,554.82 | | 382,723.12 |
| 02/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 558.55 | 382,164.57 |

*{} Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 24

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1974 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/09/2015 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | -171.18 | 382,335.75 |
| 03/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 512.60 | 381,823.15 |
| 04/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 568.02 | 381,255.13 |
| 04/29/2015 | 601003 | DDJ Capital Management LLC Agent et al | Payment pursuant to Court Order dated 04/22/15 [D.I. 1328] | 4210-000 | | 220,000.00 | 161,255.13 |
| 04/29/2015 | 601004 | Brown Hamilton Houck & Babcock | Payment pursuant to Court Order dated 02/04/15 [D.I. 1319] | 2990-000 | | 4,392.84 | 156,862.29 |
| 05/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 549.09 | 156,313.20 |
| 06/25/2015 | 601005 | O'Kelly Ernst & Bielli LLC | 1st Interim Fee Application pursuant to Court Order dated 06/13/15 [D.I. 1338] | | | 15,457.21 | 140,855.99 |
| | | | Fees                         $14,572.00 | 3210-000 | | | 140,855.99 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                                 *! - transaction has not been cleared*

Exhibit 9
Page: 25

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1974 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Expenses $885.21 | 3220-000 | | | 140,855.99 |
| 06/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 307.87 | 140,548.12 |
| 07/14/2015 | 601006 | Cascade Settlement Services, LLC | Payment of commission pursuant to Court Order dated 07/01/2015 [D.I. 1340] | 3991-000 | | 7,554.82 | 132,993.30 |
| 07/27/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 224.74 | 132,768.56 |
| 08/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 207.03 | 132,561.53 |
| 09/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 197.26 | 132,364.27 |
| 10/26/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 190.61 | 132,173.66 |
| 10/29/2015 | 601007 | DDJ Capital Management LLC Agent et al | Payment pursuant to Court Order dated 04/22/15 [D.I. 1328] | 4210-000 | | 23,188.40 | 108,985.26 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1974 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/25/2015 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 196.68 | 108,788.58 |
| 04/10/2017 | 601008 | George L. Miller | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 2100-000 | | 34,584.85 | 74,203.73 |
| 04/10/2017 | 601009 | Bielli & Klauder, LLC | Distribution | | | 5,300.00 | 68,903.73 |
| | | | Fees $4,850.00 | 3210-000 | | | 68,903.73 |
| | | | Expenses $450.00 | 3220-000 | | | 68,903.73 |
| 04/10/2017 | 601010 | O'Kelly Ernst & Bielli LLC | Distribution | | | 9,070.57 | 59,833.16 |
| | | | Fees $7,897.50 | 3210-000 | | | 59,833.16 |
| | | | Expenses $1,173.07 | 3220-000 | | | 59,833.16 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 27

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 07-11276- MFW
**Case Name:** AVADO BRANDS, INC.
**Taxpayer ID #:** **-***9188
**For Period Ending:** 12/05/2017

**Trustee Name:** George L. Miller (280160)
**Bank Name:** UNION BANK
**Account #:** ******1974 CHECKING
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/2017 | 601011 | Miller Coffey Tate LLP | Distribution | | | 32,506.80 | 27,326.36 |
| | | | Expenses $1,038.30 | 3320-000 | | | 27,326.36 |
| | | | Fees $29,000.00 | 3310-000 | | | 27,326.36 |
| | | | Fees $2,468.50 | 3310-000 | | | 27,326.36 |
| 04/10/2017 | 601012 | George L. Miller | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 2200-000 | | 468.85 | 26,857.51 |
| 04/10/2017 | 601013 | Federal Realty Investment Trust | Final distribution representing a payment of 100.00 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6990-000 | | 7,658.02 | 19,199.49 |
| 04/10/2017 | 601014 | BDO Seidman LLP | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6700-000 | | 172.79 | 19,026.70 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                      ! - transaction has not been cleared

Exhibit 9
Page: 28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1974 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/2017 | 601015 | Cox Smith Matthews Inc. | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6700-000 | | 37.48 | 18,989.22 |
| 04/10/2017 | 601016 | Greenberg Traurig LLP | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6700-000 | | 161.06 | 18,828.16 |
| 04/10/2017 | 601017 | Klee Tuchin Bogdanoff & Stern | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6700-000 | | 809.46 | 18,018.70 |
| 04/10/2017 | 601018 | Otterbourg Steindler Houston & Rosen P. C. | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6700-000 | | 1,573.10 | 16,445.60 |
| 04/10/2017 | 601019 | Pepper Hamilton LLP | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6700-000 | | 366.35 | 16,079.25 |
| 04/10/2017 | 601020 | Trenwith Group LLC | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. 5/30: VOID - Check returned undeliverable Voided on 05/30/2017 | 6700-004 | | 83.78 | 15,995.47 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 07-11276- MFW
**Case Name:** AVADO BRANDS, INC.
**Taxpayer ID #:** **-***9188
**For Period Ending:** 12/05/2017

**Trustee Name:** George L. Miller (280160)
**Bank Name:** UNION BANK
**Account #:** ******1974 CHECKING
**Blanket Bond (per case limit):** $5,000,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/2017 | 601021 | Ohio Bureau of Workers Compensation | Final distribution to claim 956 representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6820-000 | | 89.59 | 15,905.88 |
| 04/10/2017 | 601022 | Baltimore County Maryland | Final distribution to claim 958 representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6820-000 | | 489.05 | 15,416.83 |
| 04/10/2017 | 601023 | Lee County Tax Collector Catherine M Curtis | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. Reversal Void - Check Returned; claim satisfied Voided on 04/24/2017 | 6820-004 | | 88.83 | 15,328.00 |
| 04/10/2017 | 601024 | Fairfax County Virginia | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. Reversal Void - Check Returned; claim satisfied Voided on 04/24/2017 | 6820-004 | | 298.15 | 15,029.85 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                      ! - transaction has not been cleared

Exhibit 9
Page: 30

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | George L. Miller (280160) | |
| **Bank Name:** | UNION BANK | |
| **Account #:** | ******1974 CHECKING | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/2017 | 601025 | Ohio Bureau of Workers Compensation | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6820-000 | | 3,042.46 | 11,987.39 |
| 04/10/2017 | 601026 | Miami Dade County Tax Collector | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6820-000 | | 1,626.56 | 10,360.83 |
| 04/10/2017 | 601027 | State of California | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6820-000 | | 30.80 | 10,330.03 |
| 04/10/2017 | 601028 | CDW Corporation | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6910-000 | | 187.17 | 10,142.86 |
| 04/10/2017 | 601029 | Reinhart Food Service LLC | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6910-000 | | 1,124.25 | 9,018.61 |
| 04/10/2017 | 601030 | The Boelter Companies Inc | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6910-000 | | 5,500.56 | 3,518.05 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 31

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 07-11276- MFW

**Case Name:** AVADO BRANDS, INC.

**Taxpayer ID #:** **-***9188

**For Period Ending:** 12/05/2017

**Trustee Name:** George L. Miller (280160)

**Bank Name:** UNION BANK

**Account #:** ******1974 CHECKING

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/10/2017 | 601031 | Spring Wildflower Partners LP | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6990-000 | | 1,520.44 | 1,997.61 |
| 04/10/2017 | 601032 | Inland Southwest Management LLC | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. | 6990-000 | | 1,997.61 | 0.00 |
| 04/24/2017 | 601023 | Lee County Tax Collector Catherine M Curtis | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. Reversal Void - Check Returned; claim satisfied Voided: check issued on 04/10/2017 | 6820-004 | | -88.83 | 88.83 |
| 04/24/2017 | 601024 | Fairfax County Virginia | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. Reversal Void - Check Returned; claim satisfied Voided: check issued on 04/10/2017 | 6820-004 | | -298.15 | 386.98 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 32

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 07-11276- MFW | |
| **Case Name:** | AVADO BRANDS, INC. | |
| **Taxpayer ID #:** | **-***9188 | |
| **For Period Ending:** | 12/05/2017 | |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******1974 CHECKING |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/2017 | 601020 | Trenwith Group LLC | Final distribution representing a payment of 3.54 % pursuant to Court Order dated 04/10/2017 [D.I. 1376]. 5/30: VOID - Check returned undeliverable Voided: check issued on 04/10/2017 | 6700-004 | | -83.78 | 470.76 |
| 06/08/2017 | 601033 | BDO Seidman LLP | Additional Final distribution representing a payment of 0.07 % per court order. Voided on 09/09/2017 | 6700-004 | | 3.56 | 467.20 |
| 06/08/2017 | 601034 | Cox Smith Matthews Inc. | Additional Final distribution representing a payment of 0.07 % per court order. | 6700-000 | | 0.77 | 466.43 |
| 06/08/2017 | 601035 | Greenberg Traurig LLP | Additional Final distribution representing a payment of 0.07 % per court order. | 6700-000 | | 3.31 | 463.12 |
| 06/08/2017 | 601036 | Klee Tuchin Bogdanoff & Stern | Additional Final distribution representing a payment of 0.07 % per court order. | 6700-000 | | 16.65 | 446.47 |
| 06/08/2017 | 601037 | Otterbourg Steindler Houston & Rosen P. C. | Additional Final distribution representing a payment of 0.07 % per court order. | 6700-000 | | 32.36 | 414.11 |
| 06/08/2017 | 601038 | Pepper Hamilton LLP | Additional Final distribution representing a payment of 0.07 % per court order. | 6700-000 | | 7.54 | 406.57 |

Exhibit 9
Page: 33

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 07-11276- MFW | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | AVADO BRANDS, INC. | **Bank Name:** | UNION BANK |
| **Taxpayer ID #:** | **-***9188 | **Account #:** | ******1974 CHECKING |
| **For Period Ending:** | 12/05/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/2017 | 601039 | Clerk, U.S. Bankruptcy Court | Remit to Court | 6700-001 | | 85.50 | 321.07 |
| 06/08/2017 | 601040 | Ohio Bureau of Workers Compensation | Additional Final distribution to claim 956 representing a payment of 0.07 % per court order. | 6820-000 | | 1.84 | 319.23 |
| 06/08/2017 | 601041 | Baltimore County Maryland | Additional Final distribution to claim 958 representing a payment of 0.07 % per court order. | 6820-000 | | 10.06 | 309.17 |
| 06/08/2017 | 601042 | Ohio Bureau of Workers Compensation | Additional Final distribution representing a payment of 0.07 % per court order. | 6820-000 | | 62.59 | 246.58 |
| 06/08/2017 | 601043 | Miami Dade County Tax Collector | Additional Final distribution representing a payment of 0.07 % per court order. | 6820-000 | | 33.46 | 213.12 |
| 06/08/2017 | 601044 | State of California | Additional Final distribution representing a payment of 0.07 % per court order. | 6820-000 | | 0.63 | 212.49 |
| 06/08/2017 | 601045 | CDW Corporation | Additional Final distribution representing a payment of 0.07 % per court order. | 6910-000 | | 3.85 | 208.64 |
| 06/08/2017 | 601046 | Reinhart Food Service LLC | Additional Final distribution representing a payment of 0.07 % per court order. | 6910-000 | | 23.13 | 185.51 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 34

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            07-11276- MFW

**Case Name:**          AVADO BRANDS, INC.

**Taxpayer ID #:**       **-***9188

**For Period Ending:**   12/05/2017

**Trustee Name:**              George L. Miller (280160)

**Bank Name:**                 UNION BANK

**Account #:**                 ******1974 CHECKING

**Blanket Bond (per case limit):** $5,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/2017 | 601047 | The Boelter Companies Inc | Additional Final distribution representing a payment of 0.07 % per court order. | 6910-000 | | 113.14 | 72.37 |
| 06/08/2017 | 601048 | Spring Wildflower Partners LP | Additional Final distribution representing a payment of 0.07 % per court order. | 6990-000 | | 31.28 | 41.09 |
| 06/08/2017 | 601049 | Inland Southwest Management LLC | Additional Final distribution representing a payment of 0.07 % per court order. | 6990-000 | | 41.09 | 0.00 |
| 09/09/2017 | 601033 | BDO Seidman LLP | Additional Final distribution representing a payment of 0.07 % per court order. Voided: check issued on 06/08/2017 | 6700-004 | | -3.56 | 3.56 |
| 10/16/2017 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS TO RABOBANK | 9999-000 | | 3.56 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 385,991.68 | 385,991.68 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 346,480.03 | 3.56 | |
| | | **Subtotal** | | | 39,511.65 | 385,988.12 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$39,511.65** | **$385,988.12** | |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 35

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/2017 | | DEBTOR'S BANKRUPTCY ESTATE | TRANSFER OF FUNDS FROM UNION BANK | 9999-000 | 3.56 | | 3.56 |
| 11/07/2017 | 700001 | Clerk of Court | Unclaimed funds to Court pursuant to Court Order dated 10/30/2017 [D.I. 1393] | 6700-001 | | 3.56 | 0.00 |
| | | **COLUMN TOTALS** | | | **3.56** | **3.56** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 3.56 | 0.00 | |
| | | **Subtotal** | | | **0.00** | **3.56** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$0.00** | **$3.56** | |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 36

| | |
|---|---|
| **Case No.:** | 07-11276- MFW |
| **Case Name:** | AVADO BRANDS, INC. |
| **Taxpayer ID #:** | **-***9188 |
| **For Period Ending:** | 12/05/2017 |

| | |
|---|---|
| **Trustee Name:** | George L. Miller (280160) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******1266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $526,926.58 |
| Plus Gross Adjustments: | $99,770.38 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $626,696.96 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********3965 Money Market Account | $189,540.61 | $142.84 | $0.00 |
| ********3966 Checking Account | $0.00 | $107,847.23 | $0.00 |
| **********3965 Money Market Account | $24.12 | $0.00 | $0.00 |
| **********3966 Checking Account | $0.00 | $0.00 | $0.00 |
| ******5082 Money Market Account | $49,507.22 | $499.37 | $0.00 |
| ******5590 Checking Account | $0.00 | $19,131.29 | $0.00 |
| ******6182 Checking Account | $248,342.98 | $13,314.17 | $0.00 |
| ******1784 ESCROW - REMNANT SALE PRO | $0.00 | $0.00 | $0.00 |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 37

| | | | |
|---|---|---|---|
| **Case No.:** | 07-11276- MFW | **Trustee Name:** | George L. Miller (280160) |
| **Case Name:** | AVADO BRANDS, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***9188 | **Account #:** | ******1266 Checking Account |
| **For Period Ending:** | 12/05/2017 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | | | |
|---|---|---|---|
| ******1974 CHECKING | | $39,511.65 | $385,988.12 | $0.00 |
| ******1266 Checking Account | | $0.00 | $3.56 | $0.00 |
| | | **$526,926.58** | **$526,926.58** | **$0.00** |